UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ) | |
| SECURITIES AND EXCHANGE COMMISSION, ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| vs. ) | Civil Action No. 04-12415-NG |
| ) | |
| BRADFORD C. BLEIDT and ) | |
| ALLOCATION PLUS ASSET MANAGEMENT ) | |
| COMPANY, INC. ) | |
| ) | |
| Defendants. ) | |
| ) | |

## SECOND INTERIM APPLICATION OF NIXON PEABODY LLP, COUNSEL FOR THE RECEIVER FOR COMPENSATION AND REIMBURSEMENT AND EXPENSES

Pursuant to this Court's Orders dated November 18, 2004 and November 22, 2004

("Appointment Order"), appointing David A. Vicinanzo Receiver in the above-captioned case,

Nixon Peabody LLP ("NP") counsel to the Receiver, hereby submits this Second Interim

Application for Compensation and Reimbursement of Expenses ("the Application").  Through

this Application, NP seeks entry of an Order: (a) allowing NP interim compensation totaling

$905,812.09 consisting of: (i) $245,469 sought in the First Interim Application for which

approval was withheld pending consummation of a now completed broker dealer settlement;[1] (ii)

$637,654.50 for actual and necessary legal services rendered to the receivership estate for the

period between August 1, 2005 through June 30, 2006 (the "Application Period"); and (iii)

$22,688.59 for reimbursement of actual and necessary expenses incurred by NP on behalf of the

receivership estate during the Application Period; and (b) authorizing the payment of NP's

---

[1] The Court's January 27, 2006 Order on the Receiver's First Interim Application allowed fees and expenses for
services provided through July 31, 2005 totaling $720,738.02

allowed fees and expenses from estate assets, to be paid without further order of the Court from estate assets currently in the estate and/or when sufficient funds become available.  Specifically, although there are presently insufficient funds in the receivership estates to pay all of the compensation sought in this Application, NP and the Receiver seek interim allowance so that partial payment may be made as current estate assets allow with the balance to be paid as additional funds become available, e.g., from anticipated installment payments due on the previously described WBIX transaction.  In support of the Application, NP and the Receiver respectfully state as follows:

**Background**

1.    The Receiver's First Interim Application of Nixon Peabody LLP, counsel for the Receiver for Compensation and Reimbursement of Expenses dated September 21, 2005 describing the procedural and factual background of the matter and the manner in which NP has provided its services and prepared its application for fees and expenses is incorporated by reference herein.

2.    Although NP and the Receiver believe all of the services performed during the Application Period were necessary, reasonable and appropriate under the circumstances, NP is not seeking payment for all the time it spent on this case during the Application Period.  In the exercise of its business judgment, NP has written off or deferred charges totaling $31,312.00 (approximately 94 hours) to eliminate time that was not appropriate for application including time related to preparation and presentation of the Receiver's application for compensation.  In addition, except for certain discrete tasks specifically described in Exhibit A to this Second Interim Application, the Receiver himself has elected not to bill the estates any fee for significant

time devoted by him to the general administration and supervision of these estates during the Application Period.

3.   As detailed in the First Interim Application, the hourly time changes set forth herein and reflected in Exhibit A,[2] are substantially less than the usual and customary rates NP charges to its bankruptcy and non-bankruptcy clients for the types of services rendered in this case.  Pursuant to the Appointment Order, the hourly rates charged by NP partners and NP associates for services rendered to the Receiver are capped at $420 and $280, respectively.  Similarly, the hourly rates for services rendered by paralegals and legal assistants are capped at $130.  The compensation sought for services rendered in this Application Period reflects a blended or average hourly rate of $358.57 that NP submits is reasonable given prevailing rates in this district, the nature of the issues confronted and the results achieved in this case.  In addition, the Receiver estimates that the hourly time charges, as capped by the Appointment Order, represent a discount of approximately $86,000 from NP's usual and customary rates for the same services covered by this Second Interim Application.

4.   As described in the Receiver's Third Interim Report of November 14, 2005, the Supplement to Third Interim Report of January 18, 2006 and the Receiver's Fourth Interim Report dated July 14, 2006, the Receiver and NP have been successful in securing substantial recoveries from, inter alia, a transaction involving transfer of the receivership's interest in WBIX Corp. and from a settlement of investor claims with broker-dealer firms formerly associated with Mr. Bleidt and his companies.

---

[2] As with the Receiver's First Interim Application, the detailed summary of services has been redacted to protect confidential information, e.g., investor identities, from disclosure.  An unredacted version of Exhibit A will be provided to the Court upon request.

**WBIX Transaction**

5.   More specifically, during the Application Period, NP completed negotiation and
documentation of the WBIX rescission agreement and, following hearing, this Court approved
the terms and conditions of that transaction which (a) released these estates from liabilities in
excess of $9.3 million and (b) will generate net cash payments of at least $1,500,000.
Subsequently, NP and the Receiver closed on the transaction and collected the initial $1,100,000
of the minimum $1,500,000 net consideration from the transaction.  Under the terms of the
transaction, the remaining minimum payment of $400,000 is to be paid to these estates pursuant
to a promissory note which calls for annual installment payments of $100,000 due in December
of each year beginning December 2006 until fully paid.  In addition, the estates have a contingent
expectancy to receive an additional payment equal to 25% of any sales price above $10,000,000
paid for WBIX within the three years following the closing date of the rescission transaction.

**Broker-Dealer Settlement**

6.   In addition, as previously reported, the Receiver and NP also successfully negotiated and
have now concluded on behalf of all defrauded investors a global settlement with Bleidt's and
APAM's former broker-dealers that fully resolves all investor claims.  Generally speaking, under
the terms of this settlement, the broker-dealers have paid a total of $6,366,666 in cash to settle all
claims arising from Bleidt's fraud.  During the Application Period NP and the Receiver
undertook those activities described in detail in the Receiver's Fourth Interim Report including,
inter alia, completion of the negotiation and documentation of the settlement, administration of
the investor claims process, collection of the $6,366,666[3] in settlement proceeds and distribution

---

[3] Because of final accounting adjustments to the allowed investor loss calculations, the ultimate broker-dealer
     settlement payout was slightly greater, $6,367.467.

of the settlement proceeds to all defrauded investors on a <u>pro rata</u> basis as previously described.[4]
Accordingly, NP and the Receiver have now completed this settlement in all respects.

### <u>Summary of Work Performed and Results Obtained</u>

7.   The recoveries from the WBIX transaction, the broker-dealer settlement and other
miscellaneous efforts of NP and Receiver total approximately $8.4 million net cash to these
estates.  Taking into account the additional release of $9.3 million in debt also secured by NP in
the WBIX transaction, the value of all consideration secured for benefit of these estates totals in
excess of $17.3 million.  Moreover, as previously reported, NP and the Receiver have already
distributed to investors slightly more than $6,366,666 of these recoveries, representing
approximately 20% of total estimated investor losses.

8.   As such, if approved, the total of all compensation sought by NP for its services in the
First and Second Applications would total approximately $1.6 million.  This amount equates
approximately 19% of net cash recoveries and 9.2% of total value realized to date (i.e. inclusive
of debt discharge secured).

9.   The Receiver estimates that of the $637,654.50 compensation for services sought for the
Application Period:

> (a)   $141,888 (433.9 hours) relates to general receivership's estate
> administration including investor communications;
>
> (b)   $297,168.65 (761.2 hours) relates to services devoted to the broker-
> dealer claims and settlement thereof; and

---

[4] All investors determined to have suffered a loss and therefore, to hold a potential claim, elected to participate in the
settlement.  In a limited number of instances, e.g., in the case of deceased investors or defunct trusts, the claims
were administered through legal representatives or successors in interest.

(c)    $198,597.21 (583.2 hours) relates to services devoted to the WBIX transaction.

**Summary of Compensation Sought**

10. In its Order of January 27, 2006 on the Receiver's First Interim Application the Court, at page 6 of the Order acknowledged that NP and the Receiver were owed the sum of $245,469 for work performed during the First Interim Application Period (November 2004 to July 2005) in connection with the broker-dealer settlement but ordered that payment of that amount be withheld until the settlement was complete. As reported herein, the broker-dealer settlement is now complete in all respects. Accordingly, NP and the Receiver request this Court's approval of payment to NP of the $245,469 initially sought for the First Interim Application Period.

11. In addition, the present Application seeks the entry of a further order allowing and authorizing payment of compensation for the services rendered for the period from August 1, 2005 to June 30, 2006, in the amount of $637,654.50 as described herein and as detailed in the supporting day to day itemization of work attached hereto as Exhibit A.

12. Also attached as Exhibit B to this Application is an itemization of $22,688.59 in out of pocket expenses incurred by NP during the Application Period for which the Receiver and NP also now seek reimbursement. As with the Receiver's First Interim Application, this amount is limited to NP's actual out of pocket expenses for the period; NP is also again not seeking reimbursement for additional expenses it incurred in this case for such items as computerized legal research, internal copying, secretarial overtime and travel, expenses which total $18,382.02.

13. In support of these requests NP and the Receiver also incorporate by reference herein the following exhibits to the First Application filed with this Court on September 21, 2005:

Exhibit A (Orders appointing the Receiver and approving the employment of NP as counsel) and
Exhibit B (principal attorney biographies)

**Notice**

14. In accordance with the Appointment Order of this Court, NP has submitted its bills for the fees and expenses sought in this Second Application to the Securities and Exchange Commission for a review and approval as to reasonableness prior to filing with the Court. In addition, NP has served this Application on all parties who have filed Appearances in this case, and without Exhibits, on all defrauded investors identified to date. NP will also post the Application on the Receiver's web page, http://extranet30.nixonpeabody.com.

**PRAYERS FOR RELIEF**

WHEREFORE, the Receiver and Nixon Peabody LLP respectfully request that this Court enter an order:

a. allowing Nixon Peabody interim compensation totaling $905,812.09 representing:

(i) $245,469 withheld by the Court pursuant to its Order of January 27, 2006 on the First Interim Application relating to NP's now completed work on the broker-dealer settlement;

(ii) $637,654.50 for actual and necessary legal services rendered to the Receiver and these estates between August 1, 2005 and June 30, 2006; and

(iii) $22,688.59 for reimbursements of actual and necessary expenses incurred by NP and the Receiver on behalf of these estates between August 1, 2005 and June 30, 2006;

b. authorizing payment of the allowed fees and expenses from available estate funds or, as necessary, when sufficient funds become available, upon notice by the Receiver to the Court, but without the necessity of further order; and

c.    granting such other and further relief as is deemed appropriate and just.

September 14, 2006                          Respectfully submitted,

                                           DAVID A. VICINANZO, RECEIVER

                                           /s/Kevin M. Fitzgerald
                                           Kevin M. Fitzgerald (admitted pro hac vice)
                                           Jeffrey B. Gilbreth (BBO #661496)
                                           Nixon Peabody LLP
                                           100 Summer Street
                                           Boston, MA  02110
                                           (617) 345-1000

## Certificate of Service

I, Kevin M. Fitzgerald, hereby certify that on September 14, 2006, a copy of the above Second Interim Application has been served upon the parties by electronic filing service and a copy mailed via first class prepaid mail to:

Richard L. Gemma
MacAdams & Wieck
101 Dyer Street – Suite 400
Providence, RI 02903

                                           /s/Kevin M. Fitzgerald

**EXHIBIT A**

## BLEIDT SERVICES EXHIBIT A SUMMARY
### 8/1/05 – 6/30/06

| General | | Broker Dealer | | WBIX | | Fee App | |
|---|---|---|---|---|---|---|---|
| Hours | Amount | Hours | Amount | Hours | Amount | Hours | Amount |
| 433.9 | 141,888.64 | 761.2 | 297,168.65 | 583.2 | 198,597.21 | 94 | 31,312.00 |

10099673.1

| 08/01/05 | J. Gilbreth | 0.60 | 168.00 | Review and sort mail. Telephone call with P. Reiss regarding documents from FBI for estate of ████. Email same regarding same. Telephone call with M. Perillo regarding broadcast tapes at FBI. |
| 08/01/05 | S. Fuller | 1.30 | 546.00 | Attention to amended tolling agreements; conference with counsel to Detwiler firm; review various victim correspondence and messages. |
| 08/01/05 | J. Hood | 0.10 | 42.00 | Review emails regarding FCC issues. |
| 08/01/05 | R. Pedone | 0.20 | 84.00 | Conference with Mr. Harris regarding sale of computers. |
| 08/01/05 | R. Pedone | 0.30 | 126.00 | Attention to Fleet abandonment of property. |
| 08/02/05 | J. Gilbreth | 0.20 | 56.00 | Review and sort mail. Email K. Harris regarding Bleidt broadcast tapes for SEC. |
| 08/02/05 | V. Ahern | 0.50 | 272.50 | Conference with C. McBurney; research on origin of WBIX name. |
| 08/02/05 | C. McBurney | 0.60 | 252.00 | Meeting with R. Ahern regarding structure of WBIX. Review documents regarding same. |
| 08/02/05 | D. Vicinanzo | 1.00 | 420.00 | Conference with R. Pedone. Review documents. Edit and send letter to bank counsel. |
| 08/02/05 | S. Fuller | 1.60 | 672.00 | Attention to tolling agreement amendments; conference with T. Maloney; review various correspondence; telephone to M. Collora. |
| 08/02/05 | J. Hood | 2.90 | 1218.00 | Review file. Review buyer's comments on Rescission Agreement. |
| 08/03/05 | J. Hood | 3.20 | 1344.00 | Review and revise Rescission Agreement. Telephone call to and letter to Attorney Litwak and office conference with D. Vicinanzo regarding same. |
| 08/03/05 | R. Pedone | 0.20 | 84.00 | Attention to Braintree landlord request for stipulation. |
| 08/04/05 | F. Morrissey | 1.50 | 420.00 | Revise memo regarding court's authority to sell property free and clear; conference with J. Hood. |
| 08/04/05 | J. Gilbreth | 0.20 | 56.00 | Review and sort mail. |
| 08/04/05 | T. McCord | 0.50 | 210.00 | Teleconference with and memo from 401(k) administrator. Note to participants. |
| 08/04/05 | J. Hood | 1.30 | 546.00 | Review file. Review legislation regarding Court Order protection. Revise letter to Attorney Litwak. |
| 08/05/05 | J. Hood | 1.10 | 462.00 | Review file. Review legislation regarding |

extent of available Court Order.  Office conference with F. Morrissey regarding same.  Telephone call to and letter to Attorney Litwak with comments.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/08/05 | J. Gilbreth | 0.40 | 112.00 | Review and sort mail. |
| 08/08/05 | S. Fuller | 2.10 | 882.00 | Work on D. Bleidt and B. Bleidt settlements. |
| 08/09/05 | J. Gilbreth | 0.30 | 84.00 | Review and sort mail.  Email R. Lohwater regarding WEC mail.  Email S. Fuller regarding A. Moccia call regarding settlement with broker dealers. |
| 08/10/05 | J. Gilbreth | 0.60 | 168.00 | Review and sort mail.  Provide F. Morrissey with letters S. Fuller sent to C. Faro regarding settlement with D. Bleidt. |
| 08/12/05 | J. Gilbreth | 0.70 | 196.00 | Telephone call with J. Abramson regarding 2nd receiver report.  Email same to ▓▓▓▓▓▓▓.  Email F. Morrissey regarding same (x3).  Review and sort mail. |
| 08/12/05 | V. Ahern | 0.50 | 210.00 | Telephone call with Hood regarding WBIX Corp. |
| 08/12/05 | S. Fuller | 2.00 | 840.00 | Attention to D. Bleidt settlement agreement; attention to B. Bleidt settlement agreement. |
| 08/12/05 | J. Hood | 2.00 | 840.00 | Review Rescission issues.  Office conference with R. Ahern regarding FCC approvals.  Review file.  Email to K. Fitzgerald. |
| 08/12/05 | R. Pedone | 1.30 | 546.00 | Draft memo on status of personal property and leases. |
| 08/15/05 | J. Gilbreth | 0.40 | 112.00 | Review and sort mail.  Meet with K. Harris and F. Morrissey regarding accounts payable list. |
| 08/15/05 | V. Ahern | 0.20 | 84.00 | E-mails to Moskowitz and Hood. |
| 08/15/05 | K. Fitzgerald | 2.60 | 1092.00 | Multiple office meetings and conference regarding release of Bank of America lien on Canal Street furniture, ongoing WBIX transaction negotiations and document review and ongoing coverage negotiations related to broker dealer fidelity bonds. |
| 08/16/05 | J. Gilbreth | 0.80 | 224.00 | Review and sort mail.  Meet with T. McCord regarding 401(k).  Update victim files.  Telephone call with T. Jordan regarding Martha and Norman Anderson. |
| 08/16/05 | S. Fuller | 2.50 | 1050.00 | Work on document control and communications with counsel to insurers. |
| 08/17/05 | J. Gilbreth | 1.60 | 448.00 | Remove and sort mail.  Review documents |

|          |              |      |         | to locate radio logs and minute books. Email C. Buonopane regarding IKON invoice.  Telephone call with T. Jordan regarding victim documents and refined SEC analysis.  Review victim files for documents regarding specific victims, as requested by T. Jordan. |
|----------|--------------|------|---------|---|
| 08/17/05 | J. Hood      | 3.00 | 1260.00 | Review Order.  Office conference with K. Fitzgerald.  Review corporate state filings.  Telephone call to Attorney Litwak. |
| 08/17/05 | N. West      | 0.40 | 52.00   | Discussion with J. Hood.  Searched the MA and FL Secretary of State's websites regarding any information on WBIX Corp.  Down loaded the FL Annual Report for 2005.  Sent e-mail to Diane Bunnell regarding information found and the FL Annual Report and filing fees. |
| 08/18/05 | F. Morrissey | 3.00 | 840.00  | Review rescission agreement, prepare memo regarding comments. |
| 08/18/05 | J. Gilbreth  | 0.60 | 168.00  | Email K. Fitzgerald regarding telephone call from ▓▓▓▓▓▓.  Telephone call with ▓▓▓▓▓▓ regarding creditor claims against FPPA.  Review and sort mail.  Telephone call from ▓▓▓▓▓▓ regarding letter from USAO. |
| 08/18/05 | V. Ahern     | 2.30 | 966.00  | Preparation of Form 316; telephone calls with Moskowitz, e-mails to Hood, etc. |
| 08/18/05 | K. Fitzgerald| 3.60 | 1512.00 | Analyze correspondence with L. Litwak regarding ongoing WBIX transaction negotiations.  Multiple conferences and office meetings regarding same and related FCC approval issues.  Multiple telephone conferences with M. Perillo regarding negotiations with H. Lee (Bleidt criminal counsel) regarding arrangements for Bleidt interview and assistance with potential claims.  Conference regarding same. |
| 08/18/05 | J. Hood      | 5.50 | 2310.00 | Review and revise Rescission Agreement.  Office conference with K. Fitzgerald and email to Attorney Litwak regarding same. |
| 08/19/05 | F. Morrissey | 1.10 | 308.00  | Further review rescission agreement, work on comments |
| 08/19/05 | J. Gilbreth  | 0.70 | 196.00  | Telephone call ▓▓▓▓▓▓ (returning his call).  Call with ▓▓▓▓▓▓ regarding update on possible settlement with broker dealers.  Review and sort mail.  Telephone |

| | | | | |
|---|---|---|---|---|
| | | | | call with ████████ regarding letter from USAO. |
| 08/19/05 | V. Ahern | 2.20 | 924.00 | Completed preparation of Form 316, drafted exhibits. E-mails to Hood and Fitzgerald. Telephone call with Moskowitz. |
| 08/19/05 | K. Fitzgerald | 5.20 | 2184.00 | Continue work on WBIX documents and related negotiations. Multiple conferences and office meeting regarding same and issues related to requested representations and warranties from receiver. Multiple office meetings regarding FCC assignments and seeking of court order providing for conveyance of assets of WBIX free of liens. Multiple correspondence with M. Perillo regarding Bleidt meeting arrangements with E. Lee. Multiple office meetings regarding suggested opinion language regarding conveyance free of liens. Correspondence with A. Langer regarding Comsearch correspondence. |
| 08/19/05 | J. Hood | 1.50 | 630.00 | Review file. Office conference with K. Fitzgerald. Email to L. Litwak. |
| 08/22/05 | J. Gilbreth | 0.70 | 196.00 | Review and sort mail. Telephone call with T. Jordan regarding ██████ contacting Receiver. Revised analysis and SEC access to Receiver documents. |
| 08/22/05 | K. Fitzgerald | 5.60 | 2352.00 | Multiple office meetings and work on WBIX/Langer rescission transaction. Conference regarding negotiations concerning terms of deferred payments. Conference regarding work on broker dealer claims and ongoing coverage discussions with fidelity bond and E&O carrier. |
| 08/22/05 | J. Hood | 3.60 | 1512.00 | Review file. Telephone call to R. Ahern. Review Rescission Agreement regarding opinions. Telephone call to K. Harris regarding tax returns. |
| 08/23/05 | F. Morrissey | 1.10 | 308.00 | Review various real and personal property leases; draft memo. |
| 08/23/05 | J. Gilbreth | 0.50 | 140.00 | Review and sort mail. Telephone call with ████████ attorney (M. Snyder) regarding status of broker dealer settlement. |
| 08/23/05 | V. Ahern | 0.20 | 84.00 | Telephone call with Hood. |

Nixon Peabody LLP
Invoice # 8727673    Page 132

| 08/23/05 | S. Fuller | 1.50 | 630.00 | Multiple conferences with counsel to brokers to review status of insurance coverage issues. |
| 08/23/05 | J. Hood | 0.30 | 126.00 | Review file. Email to K. Fitzgerald. Telephone call to V. Ahern regarding FCC approvals. |
| 08/24/05 | J. Gilbreth | 0.40 | 112.00 | Update victim files and contact information. Review and sort mail. |
| 08/24/05 | V. Ahern | 1.80 | 756.00 | Drafted language for Court Report; e-mails to Hood and Fitzgerald. |
| 08/25/05 | J. Gilbreth | 0.50 | 140.00 | Review and sort mail. Review documents provided by ▓▓▓▓ and update her victim file. |
| 08/25/05 | K. Fitzgerald | 1.30 | 546.00 | Multiple conferences and office meetings regarding ongoing WBIX document negotiations and related FCC filings including procedural approach to assignment of Receiver's position to WBIX Corp. in anticipation of rescission transaction. |
| 08/25/05 | J. Hood | 0.40 | 168.00 | Review file. Office conference with K. Fitzgerald regarding FCC license procedure. |
| 08/26/05 | F. Morrissey | 7.00 | 1960.00 | Review, revise rescission agreement, work on sale of order and opinion for transaction. |
| 08/26/05 | J. Gilbreth | 0.20 | 56.00 | Email Boston Globe article regarding WBIX to SEC. Review and sort mail. |
| 08/26/05 | V. Ahern | 0.40 | 168.00 | Telephone call with Hood; e-mail to Moskowitz. |
| 08/26/05 | K. Fitzgerald | 2.30 | 966.00 | Multiple conferences regarding Langer negotiations and preparation of Supplemental Receiver's report with regard to impending pro forma assignment of FCC license to WBIX in anticipation of rescission transaction. Multiple conferences regarding issues concerning proposed retention of special counsel. |
| 08/26/05 | J. Hood | 4.70 | 1974.00 | Review Langer comments to Rescission Agreement. |
| 08/28/05 | F. Morrissey | 6.50 | 1820.00 | Review personal and real property leases, prepare memo regarding same. Review credit matrix to the estates, work on sale opinion. |
| 08/29/05 | F. Morrissey | 9.50 | 2660.00 | Work on affidavit and motion to approve rescission transaction, revise sale order, work on opinion in connection with |

Nixon Peabody LLP
Invoice # 8727673    Page 133

| | | | | |
|---|---|---|---|---|
| | | | | transaction, work on fee application. |
| 08/29/05 | J. Gilbreth | 1.00 | 280.00 | Review and sort mail.  Review contents of B. Bleidt gym bag.  Telephone call to J. Jordan regarding update of analysis of loss figures.  Letter to ████████ regarding mail to ███████ |
| 08/29/05 | K. Fitzgerald | 2.00 | 840.00 | Multiple conferences regarding ongoing WBIX negotiations.  Draft Supplemental Report of Receiver regarding contemplated assignment of SBIC FCC license in anticipation of rescission transaction.  Multiple office meetings regarding review of same and approval by Langer FCC counsel.  Correspondence with A. Langer regarding Comsearch report.  Multiple office meetings regarding development of recommendation concerning third party claims. |
| 08/29/05 | J. Hood | 1.60 | 672.00 | Review changes to Rescission Agreement.  Telephone conference with F. Morrissey.  Office conference with K. Fitzgerald. |
| 08/30/05 | F. Morrissey | 9.50 | 2660.00 | Substantially revise and supplement the application. |
| 08/30/05 | J. Gilbreth | 2.50 | 700.00 | Research factors considered by 1st Circuit when analyzing fee application.  Meet with F. Morrissey regarding same.  Edit Proposed Order Authorizing and Approving WBIX Rescission Agreement and Related Relief.  Review and sort mail.  Telephone call with Pitney Bowes (creditor). |
| 08/30/05 | M. Swiatocha | 0.70 | 91.00 | Obtain copies of orders appointing David Vicinanzo and copies of Status reports for F. Morrissey. |
| 08/30/05 | L. Harrington | 4.40 | 1232.00 | Prepare First Interim Fee Application. |
| 08/30/05 | K. Fitzgerald | 2.00 | 840.00 | Multiple conferences regarding negotiation with Langer counsel of compromise position in WBIX transaction concerning requested representations, warranties and requested indemnity.  Conference regarding pursuit of claims for recovery of amounts owed by Egan Communications under former LMA. |
| 08/30/05 | J. Hood | 3.30 | 1386.00 | Review Rescission Agreement.  Telephone call and letter to L. Litwak.  Office conference with K. Fitzgerald.  Telephone call to F. Morrissey. |

| 08/31/05 | F. Morrissey | 10.00 | 2800.00 | Substantially revise and supplement the application, extensive conference with J. Hood, L. and J. Budoff re rescission agreement. |
| 08/31/05 | J. Gilbreth | 1.60 | 392.00 | Review and sort mail. Edit Counsel for Receiver Application for compensation and expenses. Prepare Ex. B for same. Meet with F. Morrissey regarding same. |
| 08/31/05 | L. Harrington | 3.80 | 1064.00 | Revise first interim fee application. |
| 08/31/05 | K. Fitzgerald | 2.30 | 966.00 | Multiple conferences regarding work on WBIX rescission documents and state of corporate record books. Finalize and file Receiver's Supplemental Report. Multiple conferences regarding and work on Motion for Approval of Fees. |
| 08/31/05 | S. Fuller | 2.70 | 1134.00 | Conference with D. Boch; prepare for insurance carrier meetings; participate in carrier meeting; communications with Mason group. |
| 08/31/05 | J. Hood | 2.70 | 1134.00 | Review Reps/Warranties issues. Revise Rescission Agreement. Telephone conference with Attorneys Litwak, Morrissey and Bodoff regarding same. Office conference with K. Fitzgerald regarding status. |
| 08/31/05 | R. Pedone | 0.20 | 84.00 | Conference with Mr. Page regarding personal property. |
| 08/31/05 | D. Messineo | 2.00 | 260.00 | Conferences with J. Hood regarding filing of 2005 Florida Annual Report and status of foreign corporation in Massachusetts. Extensive online research of Massachusetts Secretary of the Commonwealth database regarding current status of corporation. Telephone conferences with N. West regarding forms to be filed in Massachusetts to bring corporation current with 2004 Annual Report and evidencing name change. Prepare e-mail to J. Hood regarding request for supplemental information required to complete 2004 Massachusetts Annual Report and amendment foreign corporation registration documents. |
| 09/01/05 | F. Morrissey | 1.40 | 392.00 | Conference with J. Bodoff, L. Litwak regarding rescission transaction; revise proposed order. |

Nixon Peabody LLP
Invoice # 8727673    Page 135

| 09/01/05 | J. Gilbreth | 3.70 | 906.50 | Edit Receiver's Application for Fees and Expenses. Prepare exhibits to same. Meet with J. Sylvester regarding her search of documents removed from 164 Canal Street for WBIX corporate record and minute book. |
| 09/01/05 | N. Angoff | 0.40 | 52.00 | Discussed project (WBIX minute book search) with Jeff Gilbreth. Emails to D. Woodbury. |
| 09/01/05 | L. Harrington | 1.30 | 364.00 | Attention to fee application. |
| 09/01/05 | S. Fuller | 1.30 | 546.00 | Various communications with counsel to the broker dealers and attention to production of data to carriers. |
| 09/01/05 | J. Hood | 2.80 | 1176.00 | Prepare for and attend telephone conference with Mr. Langer's counsel regarding Rescission Agreement. |
| 09/01/05 | J. Sylvester | 1.60 | 208.00 | Review and analyze contents of boxes from B. Bleidt's office to locate corporate records. Perform Secretary of State search for corporate information for Langer Broadcasting. |
| 09/02/05 | F. Morrissey | 3.50 | 980.00 | Substantially revise fee application; conference with K. Fitzgerald. |
| 09/02/05 | J. Gilbreth | 0.40 | 98.00 | Review and sort mail. Telephone call with ▇▇▇▇▇▇ regarding SEC loss analysis. Telephone call with S. Fuller regarding same. |
| 09/02/05 | K. Fitzgerald | 5.80 | 2436.00 | Work on First Interim Application for compensation. Multiple conferences regarding same. Review and revision of underlying fee schedules and application of appropriate discounts and deferrals. Telephone call to M. Perillo regarding same and status of Bleidt interview. Multiple conferences regarding ongoing WBIX negotiations and work on related request for court order concerning same. Conference regarding need for follow-up Egan debt collection. |
| 09/02/05 | J. Hood | 0.50 | 210.00 | Office conference with K. Fitzgerald regarding Court Order and telephone conference with Langer counsel. |
| 09/06/05 | J. Gilbreth | 0.30 | 73.50 | Review and sort mail. |
| 09/06/05 | K. Fitzgerald | 7.70 | 3234.00 | Telephone conference with M. Perillo regarding coordination of interview of B. Bleidt and strategy for same. Continue detailed review of proposed billing |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | documentation and multiple conferences regarding processing write-offs, discounts and defenses.  Office meeting regarding receipt of $25,000 WEC payment.  Telephone conference and correspondence with M. Perillo regarding Application for Compensation review and arrangements and preparation for interview of Bleidt.  Prepare for interview. |
| 09/07/05 | J. Gilbreth | 0.40 | 98.00 | Telephone call with R. Pedone regarding Gentle Giants unpaid invoice.  Review and sort mail. |
| 09/07/05 | K. Fitzgerald | 3.80 | 1596.00 | Continue review and revision of First Interim Application for Compensation and related exhibits.  Telephone conference with M. Baltay/investor counsel regarding status report.  Telephone conference with M. Perillo regarding same.  Correspondence from M. Unger (counsel to Detweiler) regarding status of third party claims.  Continue preparation for Bleidt interviews. |
| 09/07/05 | S. Fuller | 2.80 | 1176.00 | Prepare for and attend conference with counsel to three brokerages. |
| 09/07/05 | R. Pedone | 0.40 | 168.00 | Work on Simon Termination; call to counsel to Simon. |
| 09/07/05 | R. Pedone | 0.30 | 126.00 | Pull together materials requested by carrier. |
| 09/08/05 | J. Gilbreth | 0.40 | 98.00 | Review and sort mail. |
| 09/08/05 | K. Fitzgerald | 5.60 | 2352.00 | Multiple correspondence with M. Perillo regarding Application for Approval and work on revisions to same and exhibits thereto.  Combine preparations for Bleidt interview.  Conference regarding status of discussions with counsel to broker dealers and carriers.  Multiple conferences regarding WBIX transaction negotiations and related interim FCC approval. |
| 09/09/05 | J. Gilbreth | 0.10 | 24.50 | Review and sort mail. |
| 09/09/05 | K. Fitzgerald | 6.60 | 2772.00 | Continued factual analysis of individual investor transactions in preparation for Bleidt interview.  Multiple conferences regarding same.  Office meeting regarding further review and redacting of exhibits to Application.  Multiple conferences regarding WBIX document redrafts from Langer counsel.  Office meeting regarding |

Nixon Peabody LLP
Invoice # 8727673    Page 137

| | | | | |
|---|---|---|---|---|
| | | | | FCC acceptance of application for pro forma transfer of license. |
| 09/09/05 | J. Hood | 0.30 | 126.00 | Review file. Telephone call to Attorney Litwak. |
| 09/12/05 | F. Morrissey | 0.50 | 140.00 | Conference with K. Fitzgerald. |
| 09/12/05 | J. Gilbreth | 0.20 | 49.00 | Review and sort mail. |
| 09/12/05 | K. Fitzgerald | 0.80 | 336.00 | Multiple conferences with M. Perillo regarding meeting to prepare for strategy for Bleidt interview. Office meeting regarding arrangements for publication notice of WBIX transaction. |
| 09/12/05 | S. Fuller | 1.50 | 630.00 | Multiple conferences with brokerage counsel and insurance counsel. |
| 09/12/05 | J. Hood | 5.80 | 2436.00 | Review and revise Rescission Agreement and associated documents. |
| 09/12/05 | M. Law | 0.80 | 224.00 | Receipt and analysis of proposed Promissory Note and Security Agreement. |
| 09/13/05 | F. Morrissey | 1.50 | 420.00 | Review revised rescission agreement; conference with J. Hood. |
| 09/13/05 | J. Gilbreth | 0.40 | 98.00 | Review and sort mail. Email S. Fuller regarding Bonnie Bleidt commission check. |
| 09/13/05 | K. Fitzgerald | 7.20 | 3024.00 | Review file and telephone conference with M. Perillo and P. Koski (SEC) regarding preparation for Bleidt interview. Complete preparations for same. Multiple conferences regarding same and broker/dealer and third party claims status. Conference and office meeting regarding issues remaining in current redraft of Rescission Agreement. Analyze correspondence with L. Litwak regarding same. Conference regarding same and negotiations on FCC license approval matters. |
| 09/13/05 | J. Hood | 4.70 | 1974.00 | Review and revise Rescission Agreement. Telephone call to and from F. Morrissey. Office conference with K. Fitzgerald. Letter to Attorney Litwak regarding same. |
| 09/13/05 | R. Pedone | 0.30 | 126.00 | Prepare packages regarding leases and email to Mr. Fuller regarding same. |
| 09/13/05 | M. Law | 1.00 | 280.00 | Analysis of Pledge Agreement, draft proposed revisions to Pledge Agreement. |
| 09/14/05 | F. Morrissey | 3.50 | 980.00 | Substantially revise proposed rescission order; further research regarding opinion in connection with the transaction. |
| 09/14/05 | J. Gilbreth | 0.20 | 49.00 | Review and sort mail. |

| 09/14/05 | V. Ahern | 0.50 | 210.00 | Telephone calls with FCC staff and Moskowitz regarding FCC application for WBIX. |
|---|---|---|---|---|
| 09/14/05 | K. Fitzgerald | 5.80 | 2436.00 | Multiple office meetings and conferences regarding final WBIX agreement negotiations, FCC approval of 316 filing, review of interim LMA for purposes of satisfying FCC transfer requirements. Telephone conference with M. Unger regarding status of broker-dealer coverage negotiations, underlying settlement negotiations and potential third party claims. Complete Bleidt interview preparations. Correspondence with M. Perillo regarding same. |
| 09/14/05 | J. Hood | 4.40 | 1848.00 | Review and revise Rescission Agreement and ancillary documents. Review Attorney Litwak's changes. |
| 09/14/05 | M. Law | 0.40 | 112.00 | Summary of document review and proposed changes with J. Hood. |
| 09/15/05 | F. Morrissey | 2.00 | 560.00 | Revise order; review revised rescission agreement; conference with J. Hood and C. Litwak, J. Bodoff. |
| 09/15/05 | J. Gilbreth | 0.10 | 24.50 | Review and sort mail. |
| 09/15/05 | K. Fitzgerald | 7.50 | 3150.00 | Travel to Essex County correctional facility for interrogation of B. Bleidt. Conference regarding analysis of same and further required examination. |
| 09/15/05 | T. McCord | 1.00 | 420.00 | Send additional material to and teleconference with 401(k) recordkeeper regarding distributions. |
| 09/15/05 | J. Hood | 6.00 | 2520.00 | Letter to Attorney Litwak with comments on ancillary documents. Telephone conference with Attorneys Litwak, Bodoff and Morrissey regarding revisions to all documents. Draft same. |
| 09/16/05 | F. Morrissey | 5.00 | 1400.00 | Revise rescission agreement; work on opinion in connection with rescission transaction; review radio station documents; extensive conference with J. Hood regarding rescission transaction. |
| 09/16/05 | V. Ahern | 0.40 | 168.00 | Preparation of Notification of Consummation regarding WBIX. |
| 09/16/05 | S. Fuller | 0.50 | 210.00 | Conference with ███████ reps; conference with ████████ |
| 09/16/05 | J. Hood | 4.40 | 1848.00 | Finalize Rescission Agreement and ancillary documents. Telephone call to |

|          |              |      |         | and from L. Litwak and F. Morrissey. Revise documents.  Email to Attorney Litwak regarding same. |
|----------|--------------|------|---------|---|
| 09/19/05 | F. Morrissey | 5.00 | 1400.00 | Review WBIX documents; revise proposed rescission order; extensive conference with J. Hood regarding rescission order. |
| 09/19/05 | J. Gilbreth | 0.10 | 24.50 | Review and sort mail. |
| 09/19/05 | V. Ahern | 1.80 | 756.00 | Preparation of WBIX 315; review of LMA; telephone calls, e-mails with Hood/Moskowitz. |
| 09/19/05 | M. Swiatocha | 0.60 | 75.00 | Document Management: Locate files regarding radio station and prepare for review. |
| 09/19/05 | K. Fitzgerald | 6.70 | 2814.00 | Continue work on final WBIX documentation, related LMA documentation, analysis of FCC approval requirements and related schedule/license renewal issues.  Multiple conferences and correspondence from L. Litwak regarding same.  Conference regarding preparation for continuation of Bleidt interview. |
| 09/19/05 | S. Fuller | 1.30 | 546.00 | Conference call with K. Fitzgerald. |
| 09/19/05 | J. Hood | 5.10 | 2142.00 | Review file.  Telephone call to L. Litwak. |
| 09/20/05 | F. Morrissey | 4.00 | 1120.00 | Further review WBIX documents; draft letter to M. Perillo; additional research regarding opinion; extensive conference with J. Hood, L. Litwak and J. Bodoff regarding rescission transaction. |
| 09/20/05 | J. Gilbreth | 0.20 | 49.00 | Sort mail. |
| 09/20/05 | V. Ahern | 1.30 | 546.00 | Telephone calls with Moskowitz, e-mailed Hood, review of LMA changes, prepared Form 315 exhibits. |
| 09/20/05 | S. Fuller | 0.90 | 378.00 | Multiple conferences with counsel to the three brokerages regarding tolling issues and request for documents. |
| 09/20/05 | J. Hood | 1.90 | 798.00 | Review final changes to documents. Telephone call to and from Attorney Litwak.  Office conference with K. Fitzgerald and F. Morrissey regarding same. |
| 09/21/05 | F. Morrissey | 5.50 | 1540.00 | Work on procedural motion in connection with the rescission transaction; revise proposed order; extensive conference with J. Hood regarding transaction; further due diligence in connection with transaction; extensive conference with K. Fitzgerald |

| | | | | |
|---|---|---|---|---|
| | | | | regarding NP fee application. |
| 09/21/05 | J. Gilbreth | 1.30 | 318.50 | Review and sort mail. Provide WEC mail to R. Lohwater. Meet with S. Fuller regarding disbursement requests created by B. Bleidt, stock certificates to victims and files. Email T. Jordan regarding stock certificates to victims. |
| 09/21/05 | K. Fitzgerald | 5.50 | 2310.00 | Finalize and file Interim Application for Approval. Multiple conferences regarding preparation of Motion for Approval of WBIX Rescission Agreement and related proposed order. Multiple conferences regarding status of broker dealer fidelity bond coverage dispute. |
| 09/21/05 | J. Hood | 1.00 | 420.00 | Final revisions. Telephone call to and from Attorneys Litwak, Ahern and Morrissey regarding FCC Application. Due diligence. Review Court Order. |
| 09/22/05 | F. Morrissey | 6.00 | 1680.00 | Substantially revise motion to approve rescission transaction and related papers; conference with J. Hood regarding same. |
| 09/22/05 | J. Gilbreth | 4.60 | 1127.00 | Telephone call with ▮▮▮▮ regarding update to website. Meet with F. Morrissey regarding mailing to victims and filing radio station sale papers with court. Draft memo to victims regarding same. Telephone call with collection agency. Telephone call to Boston Globe, Boston Herald and radio journals regarding placing legal notice ad of radio sale. Prepare mailing to victims. |
| 09/22/05 | T. McCord | 0.70 | 294.00 | Teleconferences with 401(k) administrator. Review participant distribution. |
| 09/22/05 | J. Hood | 1.80 | 756.00 | Review file. Office conference with F. Morrissey and V. Ahern regarding timetable for court and FCC. |
| 09/23/05 | F. Morrissey | 6.90 | 1932.00 | Substantially revise motion to approve rescission transaction and related documents. |
| 09/23/05 | J. Gilbreth | 3.00 | 735.00 | Update website. Telephone call with ▮▮▮ regarding same. Meet with F. Morrissey regarding sending First Interim Application to victims. Review and sort mail. Telephone calls to newspapers and radio journals regarding ads for notice of radio sale. Facilitate mailing to victims. |

| | | | | |
|---|---|---|---|---|
| | | | | Research issues for motion to approve rescission agreement. |
| 09/23/05 | V. Ahern | 1.00 | 420.00 | Telephone calls with Moskowitz, e-mails with Hood, etc.  Filed application. |
| 09/23/05 | C. Olsen | 0.20 | 30.00 | Obtain requested books for F. Morrissey. |
| 09/23/05 | S. Fuller | 1.00 | 420.00 | Multiple conferences with brokerage firm counsel regarding request for documents. |
| 09/23/05 | J. Hood | 0.60 | 252.00 | Office conference with F. Morrissey in Boston regarding file review.  Email to V. Ahern. |
| 09/23/05 | A. Bruce | 0.50 | 65.00 | Locate materials on receivership for J. Gilbreth and F. Morrissey. |
| 09/26/05 | F. Morrissey | 7.00 | 1960.00 | Substantially revise motion to approve rescission transaction; extensive conference with K. Fitzgerald regarding same.  Attention to service issues. |
| 09/26/05 | J. Gilbreth | 7.20 | 1764.00 | Review and edit proposed order for rescission agreement for radio station. Review and edit motion for rescission. Telephone calls with ███████ and ██ ███████ regarding website.  Review and sort mail.  Meet with F. Morrissey and K. Harris regarding radio station creditors. Provide hard copy of 1st Interim App. to ████████ Locate Shared Visions bank documents.  Meet with F. Morrissey regarding same.  Create radio station creditor mailing list.  Review victim files regarding disbursement documents. Review case cites to motion to rescind. Review/edit emergency motion for hearing. |
| 09/26/05 | D. Drebsky | 0.70 | 294.00 | Analysis of draft motion and order regarding "free & clear" and injunction provisions. |
| 09/26/05 | V. Ahern | 0.20 | 84.00 | Telephone call with Moskowitz regarding local notices. |
| 09/26/05 | L. Harrington | 1.30 | 364.00 | Review and revise motion to approve WBIX agreement. |
| 09/26/05 | K. Fitzgerald | 6.70 | 2814.00 | Further work on and multiple conferences regarding Motion to Approve WBIX Rescission Agreement, Emergency Motion for Hearing and draft form of notice.  Multiple conferences and office meetings regarding meeting with Commonwealth Financial and fidelity bond carriers and agenda therefor. |

|  |  |  |  | Multiple correspondence with A. Langer regarding preparation of public notice of request for FCC approval and potential inquiry by S. Brisker.  Multiple conferences regarding third party claims. |
|---|---|---|---|---|
| 09/26/05 | S. Fuller | 1.10 | 462.00 | Review communications from Mr. Connolly; memo to Mr. Connolly; memo to K. Fitzgerald; lengthy conference with J. Adelman. |
| 09/26/05 | R. Pedone | 0.30 | 126.00 | Attention to retrieving computers. |
| 09/27/05 | F. Morrissey | 6.90 | 1932.00 | Substantially revise motion to approve rescission transaction; supervise service and filing of same; prepare notice of transaction, extensive conference with K. Fitzgerald and J. Hood regarding approval motion. |
| 09/27/05 | J. Gilbreth | 3.80 | 931.00 | Edit cites to Approval motion.  Review proposed order and hearing motion.  Edit same.  Telephone call with R. Davis regarding updating website.  Prepare mailings to victims and auditors.  Review and sort mail.  Email Approval Motion and Hearing Motion to K. Fitzgerald.  Meet with F. Morrissey regarding same. |
| 09/27/05 | D. Vicinanzo | 1.00 | 420.00 | Conference with K. Fitzgerald regarding rescission (WBIX).  Report to court.  Plan regarding bank counsel.  Call to M. Connolly.  Review draft. |
| 09/27/05 | K. Fitzgerald | 7.20 | 3024.00 | Telephone conference with M. Tuteur (counsel for M. McCarty) regarding court order refusing to dismiss claims against McCarty and resulting potential for pursuit of defense under E&O coverage.  Analyze opinion and conference regarding same.  Complete revisions to WBIX Approval Motion, Motion for Hearing, Notice of FCC filing and proposed public notice.  Multiple conferences regarding same and strategy for management of time exigencies.  Correspondence with A. Langer regarding public notice of proposed transaction.  Attend to Court filing.  Multiple telephone conferences and correspondence with SEC enforcement staff (M. Healy, M. Perillo, et al) regarding response to inquiries regarding same.  Conference regarding |

Nixon Peabody LLP
Invoice # 8727673    Page 143

communications with Court concerning intent of Receiver to make future filing calling for hearing on Application at appropriate juncture.  Draft correspondence with Court regarding same.  Correspondence with M. Perillo regarding same. Conference regarding specific request of Judge Gertner's chambers for prompt establishment of hearing date and notice concerning Receiver's Motion for Approval of WBIX transaction.  Multiple conferences with D. Vicinanzo regarding status of same and related third party claim matters.  Respond to multiple public inquiries regarding Motion for Approval concerning WBIX.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/27/05 | J. Hood | 0.80 | 336.00 | Review closing documents.  Office conference and telephone conference with K. Fitzgerald, F. Morrissey and L. Litwak regarding various matters. |
| 09/28/05 | F. Morrissey | 3.50 | 980.00 | Revise notice of rescission transaction; extensive conference with J. Hood, K. Fitzgerald regarding sale process; attention to service of approval motion; extensive conference with K. Fitzgerald regarding investor concerns; extensive conference with ████████, further review WBIX documents; further research regarding opinion.. |
| 09/28/05 | J. Gilbreth | 5.20 | 1274.00 | Review victim files for disbursement documents.   Telephone call with M. Perillo regarding CFN victim files.  Research addresses to give notice of Approval Motion.  Email V. Ahern regarding same.  Email K. Fitzgerald regarding same.  Email S. Fuller regarding same.  Facilitate mailing to victims and creditors.   Meet with F. Morrissey regarding same.  Meet with T. McCord regarding addresses of radio station employees. |
| 09/28/05 | K. Fitzgerald | 7.30 | 3066.00 | Multiple telephone conferences and correspondence with M. Perillo and D. Bergers regarding correspondence with court regarding Application concerning fees and response to U.S. Attorney inquiries concerning same.  Multiple |

Nixon Peabody LLP
Invoice # 8727673    Page 144

conferences regarding issues implicated by U.S. Attorney communications. Review and revise publication notice regarding WBIX transaction and multiple conferences regarding arrangements for service and supplemental notice to FCC and state government agencies. Telephone conference with ▮▮▮▮▮ (representative of ▮▮▮▮▮ and related individuals) regarding status of matters and arrangement of future informational meeting. Revise proposed press release regarding FCC application and correspondence with A. Langer regarding same.  Correspondence with L. Litwak regarding approval of form of notice.  Work on preparations for further settlement meeting with broker-dealers and insurers.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 09/28/05 | T. McCord | 0.60 | 252.00 | Telephone conference with and fax to 401(k) administrator regarding distributions. |
| 09/28/05 | J. Hood | 0.50 | 210.00 | Office conference with K. Fitzgerald. Email to F. Morrissey and V. Ahern regarding various matters. |
| 09/28/05 | J. LaMonday | 0.20 | 26.00 | Review and analyze court mail and docket date(s) to the litigation calendar. |
| 09/29/05 | F. Morrissey | 6.50 | 1820.00 | Work on opinion in connection with rescission transaction; conference with K. Fitzgerald about strategy. |
| 09/29/05 | F. Morrissey | 1.80 | 504.00 | Attention to third status report. |
| 09/29/05 | F. Morrissey | 1.00 | 280.00 | Attention to publication of notice for rescission transaction. |
| 09/29/05 | J. Gilbreth | 1.90 | 465.50 | Review and sort mail.  Facilitate mailing to victims, creditors and other parties-of-interest of Hearing Motion for Radio Station Rescission.  Review victim files for documents regarding disbursement and rollover from other accounts. |
| 09/29/05 | K. Fitzgerald | 6.90 | 2898.00 | Multiple correspondence with M. Perillo regarding arrangements for continuation of Bleidt interview.  Extensive confirmatory review of multiple Errors and Omissions insurance policies and legal research regarding probable "wrongful act" exclusions of coverage.  Multiple correspondence with M. Tuteur |

|  |  |  |  | (counsel to J. McCarty) regarding documentation of claims denials received from E&O carriers.  Analyze same. Multiple conferences regarding arrangements for publication of notices regarding proposed WBIX transaction. Draft response to M. Unger (counsel to Detweiler).  Correspondence with M. Perillo and P. Koski et al regarding same. Extensive review of Egan receivables data.  Draft response and demand to M. Scaglione regarding same.  Review appearance of L. Green for J. Patsos. |
| 09/29/05 | T. McCord | 0.20 | 84.00 | Telephone to 401K administration. |
| 09/29/05 | J. Hood | 1.70 | 714.00 | Time regarding FCC and court notices. Telephone call to and office conference with F. Morrissey and V. Ahern. |
| 09/29/05 | J. LaMonday | 0.20 | 26.00 | Review and analyze court mail and docket date(s) to the litigation calendar. |
| 09/30/05 | F. Morrissey | 1.50 | 420.00 | Attention to publication of rescission transaction notice. |
| 09/30/05 | J. Gilbreth | 2.20 | 539.00 | Review and sort mail.  Review victim files for disbursement documents. Review legal notice of rescission agreement placed in Boston Globe/Boston Herald. |
| 09/30/05 | K. Fitzgerald | 2.80 | 1176.00 | Conference regarding preparations for meetings with US Attorney and SEC as well as broker/dealer fidelity bond carriers.  Continue preparation for same. Conference regarding status and process of third party claim matters. |
| 09/30/05 | J. Hood | 0.20 | 84.00 | Review Notice. |
| 10/03/05 | F. Morrissey | 3.00 | 840.00 | Attention to rescission transaction opinion, review station contracts. |
| 10/03/05 | J. Gilbreth | 2.30 | 563.50 | Draft chart of returned mailings to parties of interest of rescission agreement. Review and sort mail.  Meet with F. Morrissey regarding rescission agreement. Email notices in newspaper to K. Fitzgerald, D. Vicinanzo, J. Hood and F. Morrissey. |
| 10/03/05 | K. Fitzgerald | 1.40 | 588.00 | Office meeting regarding further preparation for continuation of Bleidt interview.  Work on preparation of Stipulation to Judgment.  Office meeting regarding preparation for meeting with broker dealer insurers.  Conference and |

|  |  |  |  | office meetings regarding preparation for meeting with SEC and U.S. Attorney's office. |
|---|---|---|---|---|
| 10/03/05 | J. Hood | 1.00 | 420.00 | Review file.  Telephone call to and from F. Morrissey, Attorney Litwak and K. Fitzgerald.  Review public notice. |
| 10/04/05 | F. Morrissey | 2.00 | 560.00 | Attention to rescission transaction opinion. Review station contracts, e-mail K. Fitzgerald and J. Hood regarding transaction. |
| 10/04/05 | J. Gilbreth | 3.40 | 833.00 | Review Shared Visions personnel files for radio station employees' addresses. Correct misaddressed mailings of Approval motion.  Review and sort mail. Draft chart of notice given to parties of interest in rescission agreement. |
| 10/04/05 | K. Fitzgerald | 0.80 | 336.00 | Multiple office meetings regarding production of WBIX corporate records pursuant to Rescission Agreement. Conference regarding third party claims counsel issues. |
| 10/04/05 | J. Hood | 0.50 | 210.00 | Time regarding Notices.  Review Rescission Agreement regarding disclosure schedules.  Telephone call to and from F. Morrissey regarding same. |
| 10/05/05 | F. Morrissey | 3.00 | 840.00 | Attention to rescission transaction, e-mail ▓▓▓▓▓▓▓, ▓▓▓▓▓▓▓ and ▓▓▓▓▓▓▓▓▓ regarding rescission transaction. Conference S. Bodoff. |
| 10/05/05 | J. Gilbreth | 6.50 | 1592.50 | Review radio documents for all Shared Visions contracts.  Correct wrong addresses on mailings to parties of interest of radio transaction.  Research victim files for checks from victims to B. Bleidt during WEC time period.  Deliver same to B. Maloney.  Meet with B. Maloney regarding same.  Meet with F. Morrissey regarding advertising rescissions in radio journals.  Review and sort mail. Telephone call with ▓▓▓▓▓▓▓ regarding B. Bleidt's sentences. |
| 10/05/05 | J. Hood | 0.50 | 210.00 | Time regarding radio magazine notices. |
| 10/06/05 | J. Gilbreth | 2.00 | 490.00 | Review radio station documents for all contracts (employment, leases, advertising, etc.).  Review and sort mail. Fax copy of Hearing Motion to Inside Radio for placement in their publication. |

Nixon Peabody LLP
Invoice # 8727673    Page 147

|            |               |      |         | Meet with F. Morrissey regarding same. |
|------------|---------------|------|---------|----------------------------------------|
| 10/06/05   | J. Hood       | 0.20 | 84.00   | Office conference with M. Law regarding closing issues. |
| 10/06/05   | M. Law        | 1.20 | 336.00  | Analysis of Rescission Agreement terms and closing requirements with J. Hood; request UCC searches, draft document checklist |
| 10/07/05   | J. Gilbreth   | 0.50 | 122.50  | Review and sort mail.  Resent mailings to parties of interest regarding approval motion. |
| 10/07/05   | M. Law        | 1.40 | 392.00  | Analysis of Rescission Agreement Terms: draft document checklist. |
| 10/10/05   | M. Law        | 1.80 | 504.00  | Review and analysis of Rescission Agreement terms, prepare document checklist for closing. |
| 10/11/05   | J. Gilbreth   | 1.70 | 416.50  | Review and sort mail.  Meet with R. Pedone regarding Gentle Giant storage. Resend returned notices to radio station parties of interest.  Update victim contact list. |
| 10/11/05   | K. Fitzgerald | 6.80 | 2856.00 | Travel to Boston for meeting with AIG fidelity bond representatives and counsel (J. Connolly) regarding ongoing fidelity bond claim relative to Commonwealth. Review FCC order consenting to license assignment.  Office meeting regarding same.  Office meeting with D. Vicinanzo regarding status. |
| 10/11/05   | T. McCord     | 0.60 | 252.00  | Collect and send 401K plan information to recordkeeper. |
| 10/11/05   | S. Fuller     | 3.80 | 1596.00 | Prepare for and attend meeting with Commonwealth insurance carrier. |
| 10/11/05   | J. Hood       | 0.50 | 210.00  | Office conference with M. Law regarding closing issues. |
| 10/11/05   | M. Law        | 1.80 | 504.00  | Analysis of closing issues with J. Hood, analysis of corporate documentation required from Florida SOS and Mass corporate issues. |
| 10/11/05   | D. Messineo   | 0.40 | 52.00   | Review e-mails from M. Law regarding UCC search requests.  Prepare e-mail to F. Collazzo at CSC regarding UCC search requests for Perspectives Broadcasting, Inc. in Massachusetts and WBIX Corp. (formerly Langer Broadcasting Corp.) in Massachusetts and Florida. |
| 10/12/05   | F. Morrissey  | 0.20 | 56.00   | Conference with J. Bodoff regarding RBR markup. |

Nixon Peabody LLP
Invoice # 8727673    Page 148

| | | | | |
|---|---|---|---|---|
| 10/12/05 | J. Gilbreth | 2.20 | 539.00 | Review and sort mail.  Resend misaddressed mailings to parties-in-interest of rescission agreement.  Review radio station documents for all contracts. |
| 10/12/05 | K. Fitzgerald | 5.50 | 2310.00 | Prepare for meeting with U.S. Attorney's Office.  Telephone conference with SEC staff regarding same.  Correspondence with A. Langer regarding preparation of testimony for hearing on WBIX transaction.  Office meeting regarding preparations for Bleidt deposition.  Review notice regarding continuance of Bleidt sentencing.  Correspondence with P. Koski regarding fee application.  Office meeting regarding status of Bleidt life insurance. |
| 10/12/05 | M. Law | 1.20 | 336.00 | Analysis and request for corporate documentation from Florida for Mass name change and other corporate documents required for closing; receipt of information regarding FCC approval of assignment of license. |
| 10/12/05 | D. Messineo | 0.70 | 91.00 | Review UCC lien search reports.  Prepare e-mail to F. Collazo regarding Perspectives Broadcasting, Inc. UCC search report.  Conference with M. Law regarding request for certified copies and amendment to Massachusetts foreign corporation registration.  Review file documents regarding change of foreign corporation registration. |
| 10/13/05 | F. Morrissey | 1.50 | 420.00 | Work on rescission sale; conference regarding ads to be run for radio transaction. |
| 10/13/05 | J. Gilbreth | 3.80 | 931.00 | Review and sort mail.  Review radio station documents removed from Canal Street for all contracts entered into.  Review/edit motion to extend deadline to file Third Interim report.  Telephone call with ▮▮▮▮▮.  Review correspondence files regarding Brad Bleidt insurance.  Update victim addresses.  Telephone call with IKON regarding copying bank statements.  Email with S. Fuller regarding same.  Telephone call with ▮▮▮▮▮ regarding Order of Appointment. |

| 10/13/05 | D. Vicinanzo | 3.50 | 1470.00 | Meet with co-counsel to prepare for meeting with US Attorney. Meet with SEC. Meet with US Attorney's office (5.5 hours -- not billed). Prepare with SEC. Meet with Bank counsel regarding settlement. Follow-up with SEC (3.5 hours). |
| 10/13/05 | K. Fitzgerald | 8.50 | 3570.00 | Prepare for meeting at U.S. Attorney's Office. Travel to U.S. Attorney's Office. Meet with U.S. Attorney and subsequent conference with D. Vicinanzo and SEC staff. |
| 10/13/05 | S. Fuller | 1.10 | 462.00 | Organize and prepare for Bleidt deposition. |
| 10/13/05 | S. Fuller | 2.00 | 840.00 | Conference with J. Adelman; conference with T. Maloney; analysis of data regarding insurance issues and coverage. |
| 10/13/05 | M. Law | 1.20 | 336.00 | Coordination of name change registration and certified document collection with D.Messineo, analysis of Disclosure Certificates for Receiver Bring Down Certificate. |
| 10/13/05 | D. Messineo | 0.80 | 104.00 | Conference with M. Law regarding coordination of filing name change documents and Annual Report in Massachusetts and obtaining certified documents for closing in November. Review Massachusetts form of Certificate of Amendment, Annual Report, and Statement of Change of Registered Agent/Registered Office. |
| 10/14/05 | F. Morrissey | 2.00 | 560.00 | Work on affidavits in connection with rescission motion, work on motion to extend deadline to file Third Interim Report. |
| 10/14/05 | J. Gilbreth | 2.40 | 588.00 | Telephone calls with T. Jordan regarding backups/servers containing emails. Telephone call with ▇▇▇▇ regarding same. Telephone call with R. Pedone regarding same. Telephone call with Amerivault regarding same. Review and sort mail. Review radio station documents for contracts. Call with RBR and Inside Radio to publish advertisement. |
| 10/14/05 | K. Fitzgerald | 9.00 | 3780.00 | Travel to Essex County Jail for deposition of B. Bleidt. Prepare and conduct deposition of B. Bleidt. |

| 10/14/05 | S. Fuller | 7.10 | 2982.00 | Travel to and attend Bleidt deposition at Essex County House of Correction. |
|---|---|---|---|---|
| 10/14/05 | M. Law | 1.20 | 336.00 | Analysis of Agreement requirements for Opinion and Disclosure updates, communication with F. Morrissey regarding bankruptcy documentation. |
| 10/14/05 | D. Messineo | 2.00 | 260.00 | Langer Broadcasting Corp.: Prepare, review, and amend Massachusetts forms of Certificate of Amendment changing name of corporation to WBIX Corp., 2004 Annual Report, and Statement of Change of Registered Agent/Registered Office. |
| 10/17/05 | F. Morrissey | 0.50 | 140.00 | California law, e-mail to Fitzgerald regarding Bleidt insurance policies, telephone to Beth Dell'Sole regarding Inside Radio, conference with J. Gilbreth regarding same. |
| 10/17/05 | J. Gilbreth | 0.60 | 147.00 | Email with K. Muman regarding advertisement of radio rescission. Review and sort mail. |
| 10/17/05 | K. Fitzgerald | 6.90 | 2898.00 | Travel to Essex County House of Correction for conclusion of Bleidt deposition/interview. Conference and office meeting regarding status and strategic direction of broker/dealer claims and status of fidelity bond claims and position regarding declining further extensions of tolling agreement. Work on preparations for hearing on Motion to Approve WBIX transaction. Correspondence with T. Jordan (SEC) regarding further document analysis regarding fraud mechanism. Office meeting regarding status of Bleidt life insurance. |
| 10/17/05 | T. McCord | 0.80 | 336.00 | Review and file 401(k) Form 5500. Review distributions. |
| 10/17/05 | S. Fuller | 5.90 | 2478.00 | Prepare for and attend Bleidt interview; conference with K. Fitzgerald; conference with J. Adelman, M. Collora and M. Unger. |
| 10/17/05 | M. Law | 1.00 | 280.00 | Analysis of documentation required for closing, location and status of documents needed for closing with F. Morrissey, revise document checklist. |
| 10/18/05 | J. Gilbreth | 0.30 | 73.50 | Email T. Jordan regarding 1998 and 1999 bank statements. Telephone call with M. |

| | | | | |
|---|---|---|---|---|
| 10/18/05 | K. Fitzgerald | 2.60 | 1092.00 | Perillo regarding same. Multiple conferences regarding preparation of documents for WBIX closing should court allow pending motion for approval.  Multiple office meetings regarding Egan Communications documentation regarding termination of LMA.  Multiple conferences and office meetings regarding AIG request for Bleidt deposition transcript and provision for additional information in support of fidelity bond claim.  Review correspondence with H. Hubbard of RSM McGladrey regarding same. |
| 10/18/05 | S. Fuller | 4.30 | 1806.00 | Communications with K. Fitzgerald; analysis of data and lengthy letter to H. Hubbard; production of bank records to H. Hubbard with letter. |
| 10/18/05 | M. Law | 0.40 | 112.00 | Analysis of documentation of LMA/Egan termination and other documents required for closing. |
| 10/18/05 | D. Messineo | 0.70 | 91.00 | Prepare letter to Florida Secretary of State Corporation Division with request for certified copy of name change document. Amend Massachusetts foreign LLC registration, 2004 Annual Report, and Registered Agent documents |
| 10/18/05 | J. LaMonday | 0.20 | 26.00 | Review and analyze court mail and docket dates to the internal calendar. |
| 10/19/05 | J. Gilbreth | 0.20 | 49.00 | Update chart of returned mailings. |
| 10/19/05 | K. Fitzgerald | 5.40 | 2268.00 | Multiple office meetings regarding FCC transfer/assignment documentation necessary for proposed WBIX closing. Conference with D. Vicinanzo and SEC staff regarding review of documentation necessary to prosecution of claims. Conference and office meeting regarding additional legal research regarding scope of potential defenses to fidelity bond coverage claims by broker dealers under "intended victim" and forgery provision. Multiple conferences regarding preparation of affidavits in support of Motion to Approve WBIX transaction. Conference and office meeting regarding arrangements for expedited transcript of Bleidt deposition for use in broker-dealer |

Nixon Peabody LLP
Invoice # 8727673     Page 152

| | | | | |
|---|---|---|---|---|
| | | | | discussions. |
| 10/19/05 | S. Fuller | 4.50 | 1890.00 | Analysis of banking records; conference with various brokerage firm reps and counsel regarding settlement issues; letter and analysis to H. Hubbard. |
| 10/19/05 | M. Law | 1.40 | 392.00 | Analysis of status of Egan LMA and creditor issues with K. Fitzgerald, revise closing document checklist, review documents for closing |
| 10/19/05 | D. Messineo | 0.20 | 26.00 | Conferences with D. Vicinanzo and K. Fitzgerald, and telephone conference with J. Gilbreth regarding current officers and directors of corporation. |
| 10/20/05 | F. Morrissey | 1.90 | 532.00 | Review Radio Station appraisals, prepare Certificate of Service and Motion to Impound defrauded investor lists, review ▆▆▆▆▆Opposition to Rescission Motion, e-mail to Fitzgerald. |
| 10/20/05 | J. Gilbreth | 2.10 | 514.50 | Meet with T. Jordan regarding 1998-1999 Fleet Bank Statements and CFN transactions; review and sort mail; resend returned mailings; phone call with State regarding FPPS funds. |
| 10/20/05 | P. Warren | 0.50 | 65.00 | Conduct research regarding fidelity bonds and intended victims for K. Fitzgerald |
| 10/20/05 | P. Warren | 1.00 | 130.00 | Search for newspaper article regarding the termination of a Sovereign Bank branch manager for J. Gilbreth |
| 10/20/05 | K. Fitzgerald | 0.70 | 294.00 | Analyze oppositions to WBIX approval motion filed by Bleidt and ▆▆▆▆▆▆▆ ▆▆▆▆▆▆ Multiple office meetings regarding review and response to same. |
| 10/20/05 | S. Fuller | 2.00 | 840.00 | Various communications with K. Fitzgerald; review of objections; conference with J. Gilbreth. |
| 10/20/05 | J. Hood | 0.30 | 126.00 | Review file regarding October 24th hearing. |
| 10/21/05 | F. Morrissey | 8.90 | 2492.00 | Work on replies to ▆▆▆▆▆ and Bleidt's objections to rescission motion, review and revise Langer Affidavit, extensive conference with Keith Harris, Joe Bodoff, Larry Litwak and K. Fitzgerald. |
| 10/21/05 | J. Gilbreth | 0.30 | 73.50 | Meet with F. Morrissey regarding publications of legal notice of rescission agreement. |
| 10/21/05 | P. Warren | 2.00 | 260.00 | Conduct legal research regarding fidelity bonds, intended victims, manifest intent, |

Nixon Peabody LLP
Invoice # 8727673     Page 153

| | | | | |
|---|---|---|---|---|
| | | | | and third party claims for K. Fitzgerald. Find and obtain relevant materials, including law review articles, books, cases, etc. |
| 10/21/05 | C. Olsen | 0.10 | 15.00 | Obtain treatise on the law and practice of receivers for F. Morrissey. |
| 10/21/05 | L. Harrington | 2.10 | 588.00 | Research on issues related to 363 sale of WBIX. Review and revise reply to opposition to WBIX rescission agreement. |
| 10/21/05 | K. Fitzgerald | 7.70 | 3234.00 | Work on preparations for hearing on Motion to Approve WBIX transaction. Multiple conferences regarding analysis of and response to oppositions filed. Multiple telephone conferences with counsel to Bleidt and counsel to ▮▮▮▮ regarding same. Office meeting regarding legal authorities on fidelity bond coverage issues. Analyze same. Conference regarding potential coordination of proposed receivership settlements. |
| 10/21/05 | S. Fuller | 4.00 | 1680.00 | Analysis of data and insurance issues; review of law; conference with counsel to brokerages; assemble and transmit documents to AIG lawyers. |
| 10/21/05 | J. Hood | 0.40 | 168.00 | Office conference with K. Fitzgerald regarding October 24th hearing. |
| 10/21/05 | R. Pedone | 0.20 | 84.00 | Attention to tax issues. |
| 10/22/05 | K. Fitzgerald | 4.20 | 1764.00 | Continue preparation for hearing on Motion for Approval. Review and revise Reply to Bleidt Opposition. Multiple office meetings regarding same and work on Reply to ▮▮▮▮ Opposition. |
| 10/22/05 | J. Hood | 1.20 | 504.00 | Prepare for October 24th hearing. |
| 10/23/05 | F. Morrissey | 7.20 | 2016.00 | Revise Vicinanzo and Langer Affidavits, review replies to various objections to rescission motion, prepare motion to leave to file replies. |
| 10/23/05 | J. Gilbreth | 2.80 | 686.00 | Draft/edit Receiver's Reply to Opposition of B. Bleidt; Opposition of ▮▮▮▮; and Receiver's Affidavit; review and sort mail; draft affidavits from various publications certifying publication of legal notice of rescission; email same to various publications. |
| 10/23/05 | K. Fitzgerald | 5.10 | 2142.00 | Continue hearing preparations. Review and revise Reply to ▮▮▮▮ Opposition. Multiple conferences and office meetings |

|          |              |      |         | regarding same and work on revisions to and finalizing of Vicinanzo and Langer affidavits. |
|----------|--------------|------|---------|---|
| 10/24/05 | F. Morrissey | 9.00 | 2520.00 | Revise hearing papers, attend hearing on rescission motion, revise order, extensive conference with D. Vicinanzo, K. Fitzgerald, L. Litwak, J. Bodoff. Telephone Judge Gertner's law clerk regarding revised order. |
| 10/24/05 | J. Gilbreth  | 2.50 | 612.50  | Draft affidavits of publication of legal notice.  Draft certificates of service. Assist in filing same.  Review/prepare exhibits for Langer Affidavit. |
| 10/24/05 | M. Swiatocha | 0.60 | 75.00   | Obtain Copies of Motions to Approve WBIX Rescission Agreement and Opposition. (.4) Prepare hearing documents for F. Morrissey. (.2) |
| 10/24/05 | L. Harrington | 3.40 | 952.00 | Revise, finalize and file affidavits in support and  various service notices with respect to WBIX rescission motion. |
| 10/24/05 | K. Fitzgerald | 9.20 | 3864.00 | Prepare for hearing regarding Motion to Approve WBIX sale including completion of affidavit and exhibit submissions, preparation of potential witness testimony, conference with Messrs. Langer and Sharpe and Attorneys Bodoff and Litwak. Appear at Court regarding hearing. Post-hearing work on form of final proposed order and closing preparations/schedule of events. |
| 10/24/05 | J. Hood      | 7.90 | 3318.00 | Prepare for and attend conference with A. Langer et al. and hearing in SEC v. Bleidt on Receiver's Motion to Rescind stock sale. |
| 10/24/05 | R. Pedone    | 0.20 | 84.00   | Attention to account issues. |
| 10/24/05 | A. Bruce     | 0.40 | 52.00   | Obtain news articles appearing in local publications for F. Morrissey. |
| 10/25/05 | F. Morrissey | 0.30 | 84.00   | Draft letter to Parnell concerning corporate attorney-client privilege. |
| 10/25/05 | J. Gilbreth  | 0.20 | 49.00   | Review and sort mail. |
| 10/25/05 | K. Fitzgerald | 7.30 | 3066.00 | Correspondence with counsel to D. Lawrence and J. McCarty regarding meeting for discussion of claims.  Review Court Order granting Motion to Approve WBIX sale. Multiple conferences regarding broker-dealer/fidelity bond discussion strategies.  Conduct broker- |

|  |  |  |  | dealer claims analysis in preparation for further settlement meeting with broker dealers and counsel. |
|---|---|---|---|---|
| 10/25/05 | S. Fuller | 3.00 | 1260.00 | Analysis of documents and preparation for settlement discussions. |
| 10/25/05 | D. Messineo | 0.40 | 52.00 | Conference with K. Fitzgerald regarding response to J. Gilbreth concerning current officers and directors.  Amend 2004 Massachusetts Annual Report. |
| 10/26/05 | J. Gilbreth | 0.30 | 73.50 | Review and sort mail.  Email T. Jordan regarding 2002 questionable Sovereign transactions. |
| 10/26/05 | K. Fitzgerald | 5.30 | 2226.00 | Continue preparations for broker-dealer meetings including claim review and additional legal research regarding fidelity bond coverage issues. Analyze correspondence from J. Jenkins (Egan counsel) regarding response to claim for payments due receivership under WBIX LMA. |
| 10/26/05 | S. Fuller | 2.90 | 1218.00 | Various conferences and memos to brokerage clients; lengthy conference with K. Fitzgerald. |
| 10/26/05 | J. Hood | 2.00 | 840.00 | Review closing agenda and issues. |
| 10/27/05 | J. Gilbreth | 0.60 | 147.00 | Review and sort mail.  Draft letter to Inside Radio regarding invoice for legal notice ad. |
| 10/27/05 | K. Fitzgerald | 10.20 | 4284.00 | Complete preparations for broker dealer negotiations. |
| 10/27/05 | S. Fuller | 8.60 | 3612.00 | Prepare for and attend settlement conference; meeting with K. Fitzgerald. |
| 10/28/05 | J. Gilbreth | 1.10 | 269.50 | Review and sort mail.  Telephone call with T. Jordan  regarding bank statement. Email NP team regarding same. Telephone call with ▇▇▇▇▇ regarding case update.  Telephone call with Amerivault regarding backup. |
| 10/28/05 | D. Vicinanzo | 3.80 | 1596.00 | Review tolling agreement.  Strategy/status with K. Fitzgerald.  Conference with press representative.  Review interim reports for follow-up.  Research regarding cash liability issues and special counsel. |
| 10/28/05 | K. Fitzgerald | 6.60 | 2772.00 | Multiple conferences and work on terms of potential broker dealer settlement and analysis of possible contingencies. Telephone conference with M. Perillo regarding discussion of same.  Multiple |

Nixon Peabody LLP
Invoice # 8727673    Page 156

office meetings and conferences regarding investor communications. Prepare for meeting with counsel to ▇▇▇▇▇ and J. McCarty.

| 10/28/05 | S. Fuller | 2.00 | 840.00 | Work on settlement issues. |
|---|---|---|---|---|
| 10/28/05 | J. Hood | 0.10 | 42.00 | Review file regarding closing agenda. Review Rescission Agreement regarding deliverables. |
| 10/28/05 | R. Pedone | 0.10 | 42.00 | Accounting issues. |
| 10/31/05 | F. Morrissey | 1.60 | 448.00 | Further attention to opinion. |
| 10/31/05 | J. Gilbreth | 0.30 | 73.50 | Review and sort mail. Telephone call with T. Jordan regarding bank disclosure. Telephone call with ▇▇▇▇▇ regarding status of case. |
| 10/31/05 | K. Fitzgerald | 7.30 | 3066.00 | Travel to meeting with Attorneys R. Thomas and R. Delaney (counsel to ▇▇ ▇▇▇▇▇ and M. Tuteur (counsel to J. McCarty) regarding discussion of McCarty and Stoyanovich litigation coverage issues implicated thereby and status of related receivership matters. Telephone conference with J. Adelman (counsel to Commonwealth) regarding discussion of settlement issues. Telephone call to M. Perillo (SEC) regarding outline of proposed settlement terms. Conference with D. Vicinanzo regarding same and related claims. Conference regarding status of WBIX closing issues. Work on broker-dealer settlement terms and conditions. |
| 10/31/05 | T. McCord | 0.40 | 168.00 | Review 401(k) information from recordkeeper regarding plan termination. |
| 11/01/05 | F. Morrissey | 1.80 | 504.00 | Review Egan response to estate's LMA claim; conference with J. Gilbreth regarding Inside Radio Invoices; prepare subpoena to Egan; conference with M. Perillo regarding status of the case. |
| 11/01/05 | J. Gilbreth | 1.30 | 318.50 | Review and sort mail. Email B. Dell'Sole regarding Inside Radio invoice. Email T. Jordan regarding Amerivault. Email Amerivault regarding backup. |
| 11/01/05 | M. Upton | 0.80 | 104.00 | Locate the current addresses of four individuals for T. McCord. |
| 11/01/05 | D. Vicinanzo | 2.80 | 1176.00 | Conference with K. Fitzgerald regarding status and strategy with broker/dealers. Conference with press people. |

Nixon Peabody LLP
Invoice #  8727673    Page 157

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Review/edit tolling agreement. Conference with M. Balthazar. |
| 11/01/05 | K. Fitzgerald | 5.20 | 2184.00 | Multiple conferences and office meetings regarding work on potential actions and relationships of likely remedies on negotiated broker/dealer settlements. Research terms of analogous SEC enforcement orders in failure to supervise matters of treatment of fine payments under "Fair Funds" provisions of Sarbannes-Oxley Act.  Analyze correspondence and related spreadsheet submissions received from J. Jenkins (counsel to C. Egan) supporting claim that no funds are owed receiverships.  Office meeting and correspondence with K. Harris regarding analysis of same.  Multiple conferences regarding third party claims counsel coordination. |
| 11/01/05 | S. Fuller | 3.20 | 1344.00 | Legal research and analysis of supervisory law. |
| 11/01/05 | M. Law | 0.40 | 112.00 | Analysis of status of name change and corporate filings required for closing. |
| 11/02/05 | J. Gilbreth | 0.30 | 73.50 | Email L. Walker regarding check for Inside Radio.  Review and sort mail. |
| 11/02/05 | D. Vicinanzo | 2.50 | 1050.00 | Research regarding special counsel.  Review tolling agreement.  Conference regarding legal issues. |
| 11/02/05 | K. Fitzgerald | 8.80 | 3696.00 | Prepare for discussion of proposed terms of broker dealer settlement.  Time in telephone conference with SEC staff regarding same and discussion of issues potentially impacting settlement feasibility investigation and possible failure to supervise assertions.  Multiple conferences regarding assessment of issues and evidence relating to possible failure to supervise claim as contrasted with merits of proposed settlement.  Telephone conference with J. Adelman (Commonwealth Financial) regarding discussion of SEC position.  Telephone conference regarding communications with broker dealers and evaluation of potential failure to supervise claim as against terms of proposed settlement. |
| 11/02/05 | S. Fuller | 6.60 | 2772.00 | Multiple conferences with K. Fitzgerald |

|          |               |      |         | and J. Adelman; analysis of supervisory law and recent cases; draft and transmit amended tolling agreements to all broker dealers. |
| 11/02/05 | J. Hood       | 2.90 | 1218.00 | Review Closing Agenda.  Office conference with M. Law.  Telephone call to L. Litwak regarding same. |
| 11/02/05 | M. Law        | 2.00 | 560.00  | Review Rescission Agreement for due diligence documents required for closing ; analysis of Attorney Litwak proposed documents |
| 11/02/05 | D. Messineo   | 1.00 | 130.00  | Online research and telephone conference with staff at Florida Secretary of State regarding request for Certificate of Status and certified copy of all records.  Prepare letter to Corporations Division with payment check. |
| 11/03/05 | J. Gilbreth   | 0.30 | 73.50   | Review and sort mail. |
| 11/03/05 | M. Law        | 1.60 | 448.00  | Revise documents for closing on Rescission Agreement; forward requests for information re: FCC time frame and document review of corporate records. |
| 11/03/05 | C. Moore      | 0.50 | 65.00   | Telephone call and emails  with D. Messineo regarding MA filings for Langer Broadcasting Corp. and Perspectives Broadcasting, Inc.  Check MA Secretary State office website for status of two corps.  Emails with MA Secretary State office for CID and PIN numbers for two corporations. |
| 11/03/05 | D. Messineo   | 2.50 | 325.00  | Perspectives Broadcasting, Inc.: Review e-mail from and conferences with M. Law regarding request for Massachusetts Certificate of Good Standing and certified copies.  Online research regarding current status with Massachusetts Secretary of Commonwealth.  Telephone conferences with C. Moore regarding timing of filing documents and obtaining Certificate and certified copies. Prepare 2004 Massachusetts Annual Report and Statement of Change of Registered Agent and Registered Office for signature by D. Vicinanzo as Court-appointed Trustee. Prepare summary of fees incurred regarding updating status, filing documents, and obtaining Certificates of |

|            |               |      |         | Good Standing and certified copies in Florida and Massachusetts. |
|------------|---------------|------|---------|------------------------------------------------------------------|
| 11/03/05   | D. Messineo   | 0.30 | 39.00   | Langer Broadcasting, Inc. (nka WBIX Corp.):  Prepare amended requests for filing fees regarding documents for filing with Secretary of the Commonwealth of Massachusetts. |
| 11/04/05   | J. Gilbreth   | 0.60 | 147.00  | Review and sort mail.  Emails with R. Lohwater regarding telephone call from R. Lewis in SEC's Washington DC office. Telephone call to T. Jordan regarding same. |
| 11/04/05   | S. Fuller     | 1.10 | 462.00  | Conference with K. Fitzgerald; memo to K. Fitzgerald; and memo to A. Moccia; review memo Mr. Rose; lengthy conference with Mr. Rose. |
| 11/04/05   | M. Law        | 0.80 | 224.00  | Due diligence documentation. |
| 11/04/05   | D. Messineo   | 0.80 | 104.00  | Review and complete executed documents.  Prepare memorandum to C. Moore with documents for filing with Massachusetts Secretary of the Commonwealth and request for Certificates of Good Standing and certified copies. |
| 11/07/05   | J. Gilbreth   | 1.10 | 269.50  | Email R. Lohwater regarding mail pickup. Review and sort mail.  Verify M. Pinardi's employment at FPPS.  Meet with F. Morrissey regarding bankruptcy notice of FPPS creditors. |
| 11/07/05   | V. Ahern      | 1.20 | 504.00  | Made WBIX application modifications per FCC staff. |
| 11/07/05   | K. Fitzgerald | 6.60 | 2772.00 | Continue work on broker-dealer settlement issues and multiple conferences and office meetings regarding same. Correspondence with A. Moccia (counsel to ▓▓▓▓▓) regarding status of claims. Multiple office meetings regarding ongoing protocol for processing of receivership mail.  Multiple conferences regarding preliminary work on interim status report.  Multiple conferences with D. Vicinanzo regarding status of receivership matters and claims. Conference regarding WBIX closing and approvals. |
| 11/07/05   | S. Fuller     | 3.90 | 1638.00 | Conference with J. Adelman; work on |

|  |  |  |  | presentation of officer; conference with Mr. Baltay; attention to B. Bleidt settlement documents, including edit and revise settlement agreement and draft response memo to Mr. Rose. |
|---|---|---|---|---|
| 11/07/05 | C. Moore | 1.20 | 156.00 | Perspectives Broadcasting, Inc./Langer Broadcasting Corp.: Review documents from D. Messineo (NH) for MA filings. Order individual filing fees for filings. File two 2005 MA annual reports, Statement of Change of Registered Agent/Office at MA Secretary State office with date-stamped copies for D. Messineo. Discussion with Clerk at MA Secretary State office and emails with D. Messineo regarding Certificate of Amendment Florida evidence. |
| 11/08/05 | J. Gilbreth | 0.40 | 98.00 | Meet with F. Morrissey regarding chart of radio stations contracts.  Telephone call with M. Perillo regarding R. Lewis (SEC) contacting WEC. |
| 11/08/05 | D. Vicinanzo | 1.80 | 756.00 | Various conferences regarding potential liability and tolling agreement. |
| 11/08/05 | K. Fitzgerald | 7.10 | 2982.00 | Multiple conferences, office meetings and telephone conferences regarding broker dealers' discussions with Receiver's counsel and SEC with respect to proposed settlement with investors. Correspondence with A. Langer regarding WBIX matters.  Work on WBIX/Egan claim.  Conference regarding work on Third Status Report. |
| 11/08/05 | S. Fuller | 4.00 | 1680.00 | Work on broker/dealer settlement matters; review Rose communications; communications with WEC and communications with NFS. |
| 11/08/05 | J. Hood | 0.80 | 336.00 | Review and prepare for closing. Telephone call to F. Morrissey and office conference with M. Law regarding same. Review documents. |
| 11/08/05 | M. Law | 0.30 | 84.00 | Analysis of due diligence documentation for closing. |
| 11/08/05 | C. Moore | 0.20 | 26.00 | Check MA Secretary State office website for filings to download for D. Messineo. Emails with D. Messineo regarding status. Order Florida name change certificate through CT Corporation for Certificate of |

Nixon Peabody LLP

Invoice # 8727673    Page 161

| 11/08/05 | D. Messineo | 0.30 | 39.00 | Amendment filing. Review e-mail from and prepare response to C. Moore regarding document filings with Massachusetts Secretary of Commonwealth. |
| 11/09/05 | J. Gilbreth | 1.20 | 294.00 | Draft chart of radio station related contracts in preparation of radio rescission.  Telephone call with M. Perillo regarding exhibits of B. Bleidt deposition. Email S. Fuller regarding same.  Review and sort mail. |
| 11/09/05 | V. Ahern | 0.80 | 336.00 | Telephone conference with Hood, check on application/PN status; e-mails with Moskowitz. |
| 11/09/05 | K. Fitzgerald | 8.30 | 3486.00 | Continue work including legal research and multiple conferences and telephone conferences with counsel on proposed broker dealer settlement and potential strategies for reconciling outstanding issues, payor credit concerns and related issues.  Conference regarding work on Third Interim Report of Receiver. |
| 11/09/05 | S. Fuller | 2.50 | 1050.00 | Finalize B. Bleidt settlement documents; draft letters to WEC and USAA regarding release of injunction; assemble settlement documents; conference with M. Collora regarding broker dealer settlement; lengthy conference with K. Fitzgerald and J. Adelman; memo to J. Adelman. |
| 11/09/05 | J. Hood | 1.80 | 756.00 | Review file and closing agenda. Telephone call to L. Litwak and office conference with M. Law regarding same. |
| 11/09/05 | M. Law | 0.40 | 112.00 | Analysis of effect of delay in appeal period with J. Hood. |
| 11/09/05 | C. Moore | 1.40 | 182.00 | Langer Broadcasting Corp.: file Certificate of Amendment at MA Secretary State office with date-stamped copy for D. Messineo.  Obtain copies of corporate filings from state website and microfilm at MA Secretary State office.  Download copies of recent filings from state website for D. Messineo.  Discussion at Secretary State office regarding Perspectives Certificate of Change of Resident Agent. |
| 11/10/05 | J. Gilbreth | 3.90 | 955.50 | Review contracts found in Radio Station files.  Draft chart of same regarding date of contract, parties, term, change of |

| | | | | |
|---|---|---|---|---|
| | | | | control provision and assignment clause. |
| 11/10/05 | K. Fitzgerald | 1.40 | 588.00 | Multiple telephone conferences with S. Fuller and J. Adelman (counsel for Commonwealth Financial) regarding ongoing discussion of potential broker-dealer settlement issues. |
| 11/10/05 | S. Fuller | 2.20 | 924.00 | Multiple conferences with K. Fitzgerald and J. Adelman; conference with Mr. Boch. |
| 11/10/05 | J. Hood | 0.60 | 252.00 | Telephone call to L. Litwak regarding closing details. |
| 11/10/05 | M. Law | 0.60 | 168.00 | Analysis of status of due diligence documents required for closing, analysis of corporate status. |
| 11/10/05 | C. Moore | 1.20 | 156.00 | WBIX Corp./Perspectives: emails and telephone calls with D. Messineo regarding filings and certificates. Email MA Secretary State office for CID and PINs. File Statement of Appointment of Registered Agent for Perspectives online with evidence to D. Messineo and copy for certification at state. Have charter filings for two corporations certified at MA Secretary State office and obtain good standing certificate for Perspectives. Discussion with state Clerk on missing 2000 annual report for WBIX. |
| 11/10/05 | D. Messineo | 1.60 | 208.00 | Review e-mail from C. Moore regarding problems with corrected Perspective Broadcasting, Inc. and Langer Broadcasting Corp. filings with Massachusetts Secretary of Commonwealth. Prepare amended Perspectives Broadcasting Statement of Change of Registered Agent/Registered Office. Forward to C. Moore via e-mail attachment with amended filing instructions. Extended telephone conference with C. Moore regarding status of filings and required filing of 2000 Annual Report for WBIX Corp. Review form of Annual Report on Massachusetts Secretary of the Commonwealth website |
| 11/11/05 | F. Morrissey | 4.00 | 1120.00 | Work on Third Interim Status regarding report. |
| 11/11/05 | T. McCord | 2.00 | 840.00 | Research addresses. Telephone calls and |

| | | | | |
|---|---|---|---|---|
| | | | | letters to remaining 401(k) plan participants regarding distributions. |
| 11/11/05 | S. Fuller | 2.40 | 1008.00 | Conference with K. Fitzgerald; review correspondence from counsel; memo to K. Fitzgerald and D. Vicinanzo; conference with J. Adelman and conference with Mr. Boch. |
| 11/11/05 | J. Hood | 1.10 | 462.00 | Review file. Office conference with M. Law. Telephone call to L. Litwak in preparation for closing. Telephone call from F. Murphy. |
| 11/11/05 | M. Law | 0.40 | 112.00 | Coordination of corporate document filing, summary of corrective filings required to reinstate corporations in Good Standing. |
| 11/11/05 | D. Messineo | 3.70 | 481.00 | Telephone conference with C. Moore regarding completion of Langer Broadcasting Corp. MA 2000 Annual Report. Prepare 2000 Annual Report form. Prepare memorandum to C. Buonopane with instructions for execution of Annual Report and forwarding to C. Moore for processing. Attempts to reach D. Vicinanzo for execution of Annual Report. Conferences with M. Law regarding completion of filing process. Multiple and extensive attempts to reach D. Vicinanzo regarding execution of Annual Report form. Telephone conference with C. Moore regarding status. |
| 11/12/05 | S. Fuller | 2.40 | 1008.00 | Review of documents regarding net capital issues and settlement. |
| 11/13/05 | K. Fitzgerald | 1.10 | 462.00 | Telephone conference with P. Koski regarding discussion of issues relating to potential broker-dealer settlement. Office meeting regarding same. |
| 11/14/05 | F. Morrissey | 1.00 | 280.00 | Revise Third Interim Status Report; conference with K. Fitzgerald. |
| 11/14/05 | J. Gilbreth | 0.10 | 24.50 | Email L. Walker regarding check for Radio Business Report. |
| 11/14/05 | K. Fitzgerald | 7.10 | 2982.00 | Complete drafting of Receiver's Third Interim Report. Multiple revisions of same. Multiple telephone conferences and correspondence with SEC staff (Perillo, Koski, Bergers) regarding report matters |

|  |  |  |  | and related facts of ongoing broker-dealer settlement discussion. Telephone conference with J. Adelman (Commonwealth Financial) regarding same. Multiple conferences regarding same and status of related receivership issues. Correspondence with A. Moccia regarding Receiver's Third Interim Report. |
| 11/14/05 | S. Fuller | 0.30 | 126.00 | Conference with K. Fitzgerald. |
| 11/14/05 | J. Hood | 0.50 | 210.00 | Review material contracts for closing. |
| 11/15/05 | F. Morrissey | 2.50 | 700.00 | Research regarding breach of fiduciary duty and related claims; attention to service of the third-interim report. |
| 11/15/05 | J. Gilbreth | 0.20 | 49.00 | Review and sort mail. |
| 11/15/05 | K. Fitzgerald | 6.00 | 2520.00 | Multiple conferences regarding preparations for WBIX closing and work on pre-closing matters. Multiple conferences regarding ongoing discussions with broker-dealers and SEC concerning requirements for approval of proposed settlement terms. Multiple conferences with D. Vicinanzo regarding retention of special counsel and requests for delivery of file pleadings and materials to same. Correspondence with M. Perillo and P. Koski regarding stenographic charges related to deposition of B. Bleidt. Analyze transcript of Bleidt deposition. |
| 11/15/05 | T. McCord | 0.20 | 84.00 | 401(k) plan participant distributions. |
| 11/15/05 | S. Fuller | 4.00 | 1680.00 | Finalize Bonnie Bleidt settlement; multiple conferences with K. Fitzgerald and counsel to Commonwealth; communications with investor groups; conference with R. Pedone. |
| 11/15/05 | J. Hood | 0.40 | 168.00 | Emails to R. Ahern and A. Moskowitz regarding FCC approvals. |
| 11/15/05 | M. Law | 0.40 | 112.00 | Receipt and review of certified corporate documents. |
| 11/15/05 | C. Moore | 0.80 | 104.00 | WBIX, Inc.: Order filing fee. File 2000 MA annual report and obtain good standing certificate at MA Secretary State office for D. Messineo. |
| 11/15/05 | D. Messineo | 0.40 | 52.00 | Conference with C. Buonopane and telephone conference with C. Moore regarding status of completion and filing of 2000 Massachusetts Annual Report. Review WBIX Corp. Florida Certificate of |

| | | | | |
|---|---|---|---|---|
| | | | | Good Standing and certified copies and Perspectives Broadcasting, Inc. Massachusetts Certificate of Good Standing and certified copies. Forward all documents to M. Law. |
| 11/16/05 | F. Morrissey | 2.80 | 784.00 | Further research regarding breach of fiduciary claims; conference with J. Hood regarding WBIX closing. |
| 11/16/05 | J. Gilbreth | 0.40 | 98.00 | Review/sort mail.  Scan/email case law to F. Morrissey. |
| 11/16/05 | C. Olsen | 0.50 | 75.00 | Conduct UCC searches on requested terms for F. Morrissey. |
| 11/16/05 | K. Fitzgerald | 7.30 | 3066.00 | Correspondence from K. Harris regarding review of Egan matters in response to Egan reply to demand.  Multiple conferences regarding receivership documents relevant to special counsel retention.  Telephone conference with S. Adelman and S. Crimmons regarding continuing negotiations concerning outstanding conditions to proposed settlement with broker-dealers.  Multiple conferences regarding same and status of related investigation and recommendation. |
| 11/16/05 | T. McCord | 0.20 | 84.00 | Review and advise regarding Stoddard cafeteria plan claim. |
| 11/16/05 | S. Fuller | 2.40 | 1008.00 | Conference with K. Fitzgerald regarding broker/dealer settlement issues; analysis of Commonwealth net cap calculations regarding September focus; lengthy conference with Mr. Cerverra regarding Kevin Stoddard claims; meeting with T. McCord regarding deferred comp/medical plan issues and review Harris memo regarding commission comp claim by K. Stoddard; memo to Mr. Cerverra. |
| 11/16/05 | J. Hood | 0.20 | 84.00 | Office conference with K. Fitzgerald. |
| 11/16/05 | M. Law | 0.40 | 112.00 | Receipt and analysis of certified corporate documents. |
| 11/17/05 | F. Morrissey | 2.50 | 700.00 | Work on WBIX opinion letter; assemble closing documents; conference with J. Hood. |
| 11/17/05 | J. Gilbreth | 0.50 | 122.50 | Meet with F. Morrissey regarding research of case law regarding receivership.  Meet with library staff regarding same. Review/shot mail. |
| 11/17/05 | P. Warren | 0.40 | 52.00 | Obtain legal research for J. Gilbreth. |

| 11/17/05 | D. Vicinanzo | 3.80 | 1596.00 | Review case research regarding liability issues. Conference with ▬ |
| 11/17/05 | K. Fitzgerald | 3.80 | 1596.00 | Multiple conferences regarding status of broker-dealer settlement issues. Prepare for meeting with SEC staff regarding same. Multiple conferences regarding same. Correspondence with M. Perillo regarding same. Conference with D. Vicinanzo regarding same and review of other pending receivership matters. Office meeting regarding final WBIX closing arrangements and planning. |
| 11/17/05 | T. McCord | 0.30 | 126.00 | Telephone call from 401(k) administrator. |
| 11/17/05 | S. Fuller | 1.90 | 798.00 | Multiple conferences with K. Fitzgerald and J. Adelman; work on net cap calculations and subordination loan issues. |
| 11/17/05 | J. Hood | 3.00 | 1260.00 | Review closing agenda and issues. Office conference with F. Morrissey and M. Law. |
| 11/17/05 | M. Law | 0.80 | 224.00 | Review of due diligence checklist and status of documents for closing. |
| 11/17/05 | J. Sylvester | 0.10 | 13.00 | Review information with J. Gilbreth regarding follow-up with postal service. |
| 11/18/05 | F. Morrissey | 6.50 | 1820.00 | Substantially revise and supplement WBIX opinion letter. |
| 11/18/05 | J. Gilbreth | 2.30 | 563.50 | Telephone call with court clerk regarding two certified orders of radio rescission. Draft letter to clerk regarding certified orders. Review/sort mail. Telephone call with M. Perillo regarding analysis of Bleidt brokerage accounts. Email DL Bleidt regarding same. Meet with J. Sylvester regarding mail forwarding. Prepare documents for L. Litwak for radio rescission. |
| 11/18/05 | L. Harrington | 0.40 | 112.00 | Attention to Sale Opinion letter. |
| 11/18/05 | D. Vicinanzo | 5.50 | 2310.00 | Strategy/status meeting with K. Fitzgerald. Meeting at SEC with Bleidt personnel. Strategy meeting with ▬ Review additional case law regarding receivership powers. |
| 11/18/05 | K. Fitzgerald | 7.60 | 3192.00 | Conference with D. Vicinanzo regarding status of matters and preparation for meeting with SEC staff. Travel to SEC district office for meeting with D. Bergers, P. Koski, M. Perillo, S. Fontes and L. Wash. Time in meeting regarding pending receivership issues including review of |

proposed broker-dealer settlement. Telephone conference with S. Adelman (Commonwealth) regarding status of proposed settlement and outstanding conditions.  Conference with D. Vicinanzo regarding same.  Multiple office meetings regarding same.

| | | | | |
|---|---|---|---|---|
| 11/18/05 | S. Fuller | 0.30 | 126.00 | Multiple communications with Ms. Bleidt and Mr. Rose; memo to K. Fitzgerald. |
| 11/18/05 | J. Hood | 1.50 | 630.00 | Time regarding closing agenda issues. Office conference with M. Law regarding deliverables.  Review material contracts. |
| 11/18/05 | M. Law | 3.20 | 896.00 | Analysis of documents required for closing with J. Hood, draft Escrow Agreement and various closing documents |
| 11/18/05 | C. Moore | 1.30 | 169.00 | Emails with M. Law (NH) regarding UCC1.  Prepare UCC1 and collateral attachment and email to M. Law. |
| 11/18/05 | J. Sylvester | 1.40 | 182.00 | Review and analyze SEC v. Bleidt, docket report to print copies of pleadings filed with U. S. District Court.  Review information about postal services to forward mail. |
| 11/19/05 | J. Gilbreth | 0.10 | 24.50 | Call with collection agency regarding FPPS Fleet debt. |
| 11/20/05 | F. Morrissey | 5.00 | 1400.00 | Revise and supplement WBIX opinion. |
| 11/21/05 | F. Morrissey | 2.00 | 560.00 | Supplement and finalize WBIX opinion. |
| 11/21/05 | J. Gilbreth | 0.20 | 49.00 | Telephone call with R. Davis regarding posting 3rd Interim Report to website. |
| 11/21/05 | L. Harrington | 0.50 | 140.00 | Attention to Sale Opinion letter. |
| 11/21/05 | D. Vicinanzo | 4.20 | 1764.00 | Conference with K. Fitzgerald regarding broker/dealer settlement issues.  Read pleadings from Florida receivership action regarding standing, other issues. Conference with SEC regarding broker/dealer settlement.  Conference with S. Crimmons. |
| 11/21/05 | K. Fitzgerald | 6.30 | 2646.00 | Multiple conferences regarding special counsel's filing of third party claim and ancillary receiver issues.  Telephone conference with S. Adelman and S. Crimmons (Commonwealth) regarding broker dealer settlement issues. Conference with D. Vicinanzo regarding same and related matters.  Telephone conference with ▓▓▓▓▓▓▓▓▓ regarding status of matters addressed in |

Nixon Peabody LLP
Invoice # 8727673    Page 168

|  |  |  |  | Third Interim Report.  Multiple conferences regarding work on WBIX closing. |
|---|---|---|---|---|
| 11/21/05 | T. McCord | 0.30 | 126.00 | Letter from 401(k) administrator. Telephone conference with bank regarding plan distributions. |
| 11/21/05 | J. Hood | 4.50 | 1890.00 | Office conference with M. Law.  Review and revise documents. |
| 11/21/05 | M. Law | 3.40 | 952.00 | Prepare documents for closing. |
| 11/22/05 | F. Morrissey | 1.70 | 476.00 | Assemble WBIX closing documents; forward same to L. Litwak; conference with J. Hood regarding opinion. |
| 11/22/05 | J. Gilbreth | 2.30 | 563.50 | Disseminate Herald article to DL Bleidt; review/sort mail.  Meet with J. Sylvester regarding mail forwarding.  Draft letter to Postal Service regarding same.  Meet with T. McCord regarding W-9 for FPIA. Review/edit opinion letter for radio rescission. |
| 11/22/05 | D. Vicinanzo | 2.50 | 1050.00 | Research regarding receivership standing. Conference regarding same. |
| 11/22/05 | K. Fitzgerald | 3.80 | 1596.00 | Multiple conferences with D. Vicinanzo regarding status of broker-dealer settlement and strategy for attempting resolution of concerns. Telephone conference with J. Adelman and S. Crimmons regarding same. Correspondence with M. Perillo (SEC) regarding third party claim venue. |
| 11/22/05 | T. McCord | 0.40 | 168.00 | Telephone call and send information to new bank contact regarding 401(k) plan. |
| 11/22/05 | S. Fuller | 2.50 | 1050.00 | Conference with J. Adelman; telephone to K. Fitzgerald; review settlement documents regarding Bonnie Bleidt; memo to ███████ and revise and process letters to WEC and ACII regarding Bleidt settlement. |
| 11/22/05 | J. Hood | 4.30 | 1806.00 | Review file.  Review closing documents. Office conference with M. Law regarding same.  Email and telephone call to L. Litwak. |
| 11/22/05 | M. Law | 3.80 | 1064.00 | Prepare documents for closing. |
| 11/22/05 | J. Sylvester | 1.50 | 195.00 | Telephone calls to Post Offices regarding mail forwarding.  Review status with J. Gilbreth.  Review letter to Postal Master for accuracy. |
| 11/22/05 | N. West | 0.30 | 39.00 | Discussion with M. Law regarding |

| | | | | |
|---|---|---|---|---|
| | | | | changes to UCC1.  Made changes and resent via e-mail the UCC1 for her review and comments. |
| 11/23/05 | K. Fitzgerald | 2.80 | 1176.00 | Conference with D. Vicinanzo regarding status of broker-dealer discussions with SEC.  Multiple telephone calls from S. Crimmons and J. Adelman regarding same.  Conference regarding status of WBIX closing and supplemental reporting to court. |
| 11/23/05 | S. Fuller | 1.10 | 462.00 | Review lengthy materials from M. Unger's office regarding settlement issues. |
| 11/23/05 | M. Law | 0.60 | 168.00 | Analysis of proposed closing documents, arrangements for wire instructions for Escrow Agreement. |
| 11/23/05 | J. Sylvester | 0.20 | 26.00 | Telephone calls to U. S. Postal service. |
| 11/26/05 | J. Hood | 4.40 | 1848.00 | Prepare for closing with A. Langer. Office conference with M. Law to review Agenda and closing issues. |
| 11/26/05 | M. Law | 1.20 | 336.00 | Prepare documents for closing, analysis of document status and proposed changes. |
| 11/27/05 | M. Law | 1.20 | 336.00 | Prepare for closing. |
| 11/28/05 | F. Morrissey | 2.20 | 616.00 | Prepare for WBIX closing; extensive conference with J. Hood regarding Badof comments on the WBIX opinion. |
| 11/28/05 | J. Gilbreth | 4.00 | 980.00 | Email K. Fitzgerald regarding mail forwarding.  Review/edit opinion letter for radio rescission.   Review/sort mail.  Meet with T. McCord regarding new employer inquiry for D. Thomas.  Telephone call with M. Perillo regarding same.  Draft letter to clerk regarding certifying court order approving radio rescission.  Draft letter to L. Litwak regarding certificates of service.  Prepare documents for closing. |
| 11/28/05 | D. Vicinanzo | 1.80 | 756.00 | Review/approval of WBIX closing documents.  Status conference with K. Fitzgerald.  Conference with SEC. |
| 11/28/05 | K. Fitzgerald | 2.10 | 882.00 | Multiple conferences regarding status of SEC/broker-dealer discussions as they relate to potential settlement.  Multiple conferences regarding preparations for WBIX closing. |
| 11/28/05 | J. Hood | 6.40 | 2688.00 | Telephone call to S. Finerman regarding PBI record book.  Prepare for closing. |
| 11/28/05 | M. Law | 6.80 | 1904.00 | Preparation for closing on Escrow transfer of WBIX. |

Nixon Peabody LLP
Invoice # 8727673    Page 170

| 11/29/05 | F. Morrissey | 1.90 | 532.00 | Attention to WBIX closing; conference with J. Hood. |
| 11/29/05 | J. Gilbreth | 1.80 | 441.00 | Email M. Perillo regarding address for █████████. Review/sort mail. Draft letter to MA Treasurer regarding unclaimed FPPS property. Resent returned 3rd Interim reports to defrauded investors. |
| 11/29/05 | D. Vicinanzo | 3.30 | 1386.00 | Prepare for and attend WBIX closing. Execute closing documents. Follow-up with A. Langer, L. Litwak. |
| 11/29/05 | D. Sklar | 0.50 | 210.00 | Conference with Attorney Fitzgerald regarding use of special counsel and related issues. |
| 11/29/05 | K. Fitzgerald | 4.20 | 1764.00 | Multiple conferences regarding WBIX closing, payment wire arrangements and work on post-closing agenda items. Conference regarding SEC/broker-dealer matters and receivership reporting issues. |
| 11/29/05 | J. Hood | 7.10 | 2982.00 | Prepare for and attend closing in Boston. |
| 11/29/05 | M. Law | 7.30 | 2044.00 | Prepare for and attend closing with A. Langer, L. Litwak, D. Vicinanzo and J.Hood, arrangement for document organization for Escrow, confirmation of receipt of wired funds. |
| 11/30/05 | J. Gilbreth | 0.80 | 196.00 | Review and sort mail. Telephone call with J. Hancock regarding tax withholding for FPIA. Meet with T. McCord regarding same. Meet with T. McCord regarding verifying employment of former APAM employee. Meet with T. McCord regarding DUA. |
| 11/30/05 | K. Fitzgerald | 3.40 | 1428.00 | Review correspondence from M. Perillo regarding statement of SEC concerning extent of Bleidt cooperation. Review correspondence from E. Lee (Bleidt criminal counsel) regarding same. Multiple conferences regarding ongoing SEC/Broker-dealer discussions. Conference regarding status of Egan claim relating to LMA obligations. Conference regarding potential WBIX buyers from Langer. |
| 11/30/05 | T. McCord | 0.90 | 378.00 | Employment information call. Tax ID verification. Review unemployment lien notice. |
| 11/30/05 | J. Hood | 0.70 | 294.00 | Review proposed Langer Confidentiality |

| | | | | |
|---|---|---|---|---|
| | | | | Agreement. |
| 11/30/05 | M. Law | 1.80 | 504.00 | Compilation of original closing documents for Escrow, analysis of reimbursement issues raised by A. Langer at the timing of closing with K. Fitzgerald |
| 11/30/05 | D. Messineo | 1.30 | 169.00 | Review correspondence from Massachusetts Secretary of the Commonwealth regarding Perspectives Broadcasting, Inc. change of Registered Agent and Registered Office.  Telephone conference with N. West to confirm refiling of amended Statement of Change. Amend Statement of Change documents. Prepare memorandum to C. Moore with attached Statement of Change. |
| 12/01/05 | J. Gilbreth | 1.30 | 318.50 | Phone call with DUA regarding suspension of filing for FPPS, APAM and FPPS Management.  Meet with T. McCord regarding same.  Fill out forms regarding same. |
| 12/01/05 | D. Vicinanzo | 3.50 | 1470.00 | Conferences and meetings regarding broker/dealer settlement agreement and related communication with SEC. Conference with ▓▓▓▓▓▓ regarding representation/proforma conduct/receivership duty issues. Conferences with D. Duggan, R. Bernius, J. Reynolds, K. Fitzgerald.  Conference with ▓▓▓▓ |
| 12/01/05 | K. Fitzgerald | 3.60 | 1512.00 | Correspondence with M. Balthazard (Assistant U.S. Attorney) and E. Lee (Bleidt counsel) regarding receiver's assessment of Bleidt cooperation in civil investigation.  Multiple conferences regarding status of broker-dealer settlement, related SEC position and related receivership matters. |
| 12/01/05 | S. Fuller | 1.50 | 630.00 | Conference with K. Fitzgerald; multiple conferences and communications with various investors and return calls from M. Unger and T. Maloney. |
| 12/01/05 | M. Law | 0.80 | 224.00 | Assembly of document packages according to Escrow Agreement Instructions |
| 12/02/05 | J. Gilbreth | 0.40 | 98.00 | Meet with T. McCord regarding filing applications to suspend quarterly reports to DUA.  Email L. Walker regarding |

|  |  |  |  | same. |
|---|---|---|---|---|
| 12/02/05 | D. Vicinanzo | 1.80 | 756.00 | Meet with ███████. Conference with ███████ Review Gertner/Stern orders. |
| 12/02/05 | K. Fitzgerald | 2.60 | 1092.00 | Multiple conferences regarding status of Commonwealth discussions and assessment of viability of broker dealer settlement. Telephone call from D. Bergers (SEC) regarding status of same. |
| 12/05/05 | J. Gilbreth | 0.30 | 73.50 | Review/sort mail. Telephone call with DUA regarding application to suspend quarterly reports. |
| 12/05/05 | S. Fuller | 3.00 | 1260.00 | Work on broker dealer settlement, including multiple communications with counsel; memo to K. Fitzgerald; attention to Bleidt sentencing matters; multiple communications with investors. |
| 12/05/05 | M. Law | 0.50 | 140.00 | Compilation of documents per Escrow Agreement, analysis of Escrow conditions with D. Vicinanzo. |
| 12/06/05 | K. Fitzgerald | 1.60 | 672.00 | Multiple conferences regarding receipt of communications from broker-dealers regarding proposed settlement and conference with D. Vicinanzo regarding recommendations for proceedings and filings with respect to same. |
| 12/06/05 | C. Moore | 0.40 | 52.00 | File Statement of Change of Registered Agent/Office at MA Secretary State office with date-stamped copy to D. Messineo (NH). |
| 12/07/05 | K. Fitzgerald | 3.90 | 1638.00 | Multiple conferences and telephone conference with J. Adelman and S. Crimmons regarding ongoing discussions and negotiations to secure broker dealer settlement and reconciliation of potential issues. Multiple conferences and office meetings with D. Vicinanzo regarding communications with SEC staff regarding same. Discussion of appropriate response to investor inquiries pending resolution of broker dealer issues. |
| 12/07/05 | S. Fuller | 3.00 | 1260.00 | Attention to broker dealer matters. |
| 12/08/05 | K. Fitzgerald | 2.30 | 966.00 | Telephone call from J. Adelman and S. Crimmons (Commonwealth counsel) regarding further discussions regarding settlement. Conference with D. Vicinanzo regarding receivership matters and preparation of related reports and court |

|  |  |  |  | filings.  Conference regarding status of Egan claim under WBIX LMA regarding, inter alia, tower rents. |
|---|---|---|---|---|
| 12/09/05 | J. Gilbreth | 0.20 | 49.00 | Review/sort mail. |
| 12/09/05 | R. Pedone | 0.20 | 84.00 | Attention to payment of invoices. |
| 12/12/05 | J. Gilbreth | 0.30 | 73.50 | Call with DUA regarding suspension of contribution reports. |
| 12/12/05 | D. Vicinanzo | 2.50 | 1050.00 | Conference with R. Bernius regarding professional responsibility issues of receivership.  Conference with███ ████████  Conference with P. Koski (SEC).  Conference with M. Healey (SEC) regarding broker/dealer settlements. Conference with SEC team regarding broker/dealer settlements.  Conference with A. Langer (WBIX). |
| 12/12/05 | K. Fitzgerald | 7.10 | 2982.00 | Multiple conferences regarding ongoing broker-dealer settlement discussions and related issues including duration of related tolling agreements, supplemental report to court and investors regarding same. Telephone conference with A. Langer regarding pending letter of intent regarding potential resale of WBIX and related matters.  Multiple conferences regarding same. |
| 12/12/05 | S. Fuller | 1.50 | 630.00 | Attention to settlement issues and investor calls. |
| 12/13/05 | J. Gilbreth | 0.80 | 196.00 | Review/sort mail.  Meet with T. McCord regarding filing application to suspend quarterly filing with DUA. |
| 12/13/05 | K. Fitzgerald | 3.30 | 1386.00 | Review proposed documentation of agreement with APAM and B. Bleidt regarding consent to civil judgment. Conference regarding same. Correspondence with M. Perillo regarding approval of same.  Multiple conferences and telephone conferences with Commonwealth counsel regarding ongoing settlement discussions with broker-dealers.  Multiple correspondence with investors and counsel. |
| 12/13/05 | T. McCord | 0.50 | 210.00 | Review wage information for DES response - Dept. of Employment Security. |
| 12/13/05 | S. Fuller | 1.20 | 504.00 | Multiple conferences with J. Adelman and K. Fitzgerald; attention to settlement with Ms. Bleidt. |

| 12/14/05 | J. Gilbreth | 0.30 | 73.50 | Review/sort mail. Telephone calls with ███ ████████ (victim) regarding status of possible recovery. |
| 12/14/05 | A. Bruce | 2.00 | 260.00 | Obtain copies of court pleading at request of D. Vicinanzo. |
| 12/15/05 | F. Morrissey | 1.40 | 392.00 | Conference with D. Harrington; telephone clerk; prepare request for a hearing. |
| 12/15/05 | J. Gilbreth | 0.10 | 24.50 | Meet with F. Morrissey regarding article regarding sale of classical radio station. |
| 12/15/05 | D. Vicinanzo | 2.20 | 924.00 | Conference with ████████. Conference with SEC lawyers (P. Koski, M. Healy, M. Perillo). Conference with K. Fitzgerald regarding broker-dealer settlement. |
| 12/15/05 | K. Fitzgerald | 4.70 | 1974.00 | Multiple telephone conferences to and from P. Koski of SEC regarding status of discussions with broker-dealers. Multiple conferences regarding same and assessment of effect on viability of settlement of private claims. Multiple conferences regarding request to Court for hearing date for First Interim Application for Approval of Compensation. Conference with D. Vicinanzo regarding status of outstanding receivership matters. |
| 12/15/05 | S. Fuller | 2.00 | 840.00 | Attention to settlement matters. |
| 12/16/05 | F. Morrissey | 1.80 | 504.00 | Attention to WBIX documents. |
| 12/16/05 | J. Gilbreth | 0.20 | 49.00 | Forward mail to WEC. Review and sort mail. |
| 12/16/05 | D. Vicinanzo | 1.20 | 504.00 | Conference with ████████. Conference with K. Fitzgerald. Conference with ████ ███ |
| 12/16/05 | K. Fitzgerald | 4.60 | 1932.00 | Multiple telephone calls to and with P. Koski and D. Bergers regarding status and outlook of proposed settlement of private claims. Multiple telephone conferences with J. Adelman regarding Commonwealth position regarding settlement. Multiple conferences regarding same. Conference with D. Vicinanzo regarding same, hearing request on First Interim Application and related matters. Conference regarding status of WBIX escrow conditions. |
| 12/16/05 | S. Fuller | 1.30 | 546.00 | Conference regarding Commonwealth. |
| 12/19/05 | J. Gilbreth | 0.20 | 49.00 | Review/sort mail. |
| 12/19/05 | K. Fitzgerald | 2.70 | 1134.00 | Multiple conferences regarding communication with court docketing clerk |

|          |               |      |         | regarding scheduling of hearing on pending motion.  Correspondence and telephone conference with P. Koski and M. Perillo regarding same and related issues.  Telephone conference with ██ ████████ (investor representative) regarding status of matters.  Telephone conference with M. Tuteur (counsel of J. McCarty) regarding same and stay of ████████ litigation. |
|----------|---------------|------|---------|---|
| 12/20/05 | J. Gilbreth   | 0.40 | 98.00   | Review/sort mail.  Telephone call with T. Jordan regarding ██████ Email team regarding same. |
| 12/20/05 | C. Olsen      | 0.40 | 60.00   | Obtain copies of two most recent summary reports from civil docket for M. Swiatocha. |
| 12/20/05 | D. Vicinanzo  | 1.50 | 630.00  | Draft letter memo to Court regarding ethical/procedural issues regarding Receivership.  Conference with counsel. |
| 12/20/05 | K. Fitzgerald | 4.60 | 1932.00 | Multiple conferences and telephone conferences with J. Adelman (Commonwealth) regarding broker/dealer negotiations.  Multiple correspondence with M. Perillo regarding APAM/Bleidt settlement documents and inquiries concerning receiver's counsel fees and status of WBIX escrow conditions.  Multiple conferences regarding same.  Multiple conferences and telephone conferences with investor communications regarding status of receivership matters. |
| 12/21/05 | J. Gilbreth   | 0.40 | 98.00   | Review and sort mail.  Telephone call with D. Vicinanzo and ██████ regarding victims' checks. |
| 12/21/05 | K. Fitzgerald | 2.80 | 1176.00 | Continue multiple conferences and telephone conferences with counsel to broker-dealers regarding status of negotiations.  Multiple telephone conferences and correspondence with investor's counsel regarding same. |
| 12/22/05 | J. Gilbreth   | 0.10 | 24.50   | Review/sort mail. |
| 12/22/05 | V. Ahern      | 0.50 | 210.00  | Check on status of WBIX; telephone call with Moskowitz. |
| 12/22/05 | K. Fitzgerald | 5.80 | 2436.00 | Telephone conference with J. Adelman and S. Crimmons regarding discussions concerning receiver's settlement.  Multiple conferences regarding apparent settlement |

to dollar amount and remaining issues involving broker-dealers. Multiple conferences and correspondence regarding communications with Court and investors regarding hearing, potential broker-dealer - settlement terms and preparation of settlement disclosure documents and analysis of distribution proposal options. Review correspondence from M. Perillo regarding Bleidt settlement. Review same. Office meeting regarding extension of tolling agreements with broker-dealers pending settlement. Conference regarding status of WBIX escrow and FCC appeal status.

| 12/27/05 | J. Gilbreth | 0.40 | 98.00 | Review/sort mail. Telephone call with ▮ regarding asset verification for ▮ |
| 12/27/05 | K. Fitzgerald | 4.40 | 1848.00 | Telephone call from S. Crimmons (counsel for Commonwealth) regarding status of broker-dealer settlement negotiations and related issues. Multiple conferences regarding related broker-dealer settlement issues and investor communications regarding same. Correspondence with M. Perillo regarding Bleidt individual settlement documents. Multiple conferences regarding communications with U.S. District Court concerning scheduling of hearing on motion. Multiple conferences regarding status of FCC docket concerning pending escrowed sale of WBIX and absence of opposition to same. |
| 12/27/05 | J. Hood | 1.50 | 630.00 | Telephone call from L. Litwak. Telephone call to same regarding escrow. Email to M. Law and office conference with K. Fitzgerald and F. Morrissey regarding termination of the escrow. |
| 12/28/05 | J. Gilbreth | 0.80 | 196.00 | Prepare victim files. Meet with ▮. Telephone call with ▮ regarding victim files. |
| 12/28/05 | K. Fitzgerald | 2.80 | 1176.00 | Telephone call from and to S. Crimmons regarding broker-dealer settlement issues. Multiple conferences regarding status of same and related matters. Multiple conferences, office meetings and |

Nixon Peabody LLP

Invoice # 8727673    Page 177

| | | | | correspondence with FCC counsel to Langer regarding final FCC approval of WBIX transaction and release of initial proceeds from escrow. |
| 12/28/05 | J. Hood | 0.30 | 126.00 | Time regarding term escrow and distribute funds and documents. Emails to L. Litwak, K. Fitzgerald, F. Morrissey and M. Law regarding same. |
| 12/28/05 | R. Pedone | 0.30 | 126.00 | Send letter to Mr. Daniels regarding collection effort. |
| 12/28/05 | M. Law | 2.00 | 560.00 | Compile documents to be released from escrow, draft letter to L. Litwak and coordinate transfer of Escrow Funds. |
| 12/29/05 | J. Gilbreth | 2.00 | 490.00 | Meet with ███████ regarding victim files. Email K. Healy regarding pickup of boxes of files from WEC. Telephone call with K. Blossom at IKON regarding copying documents. |
| 12/29/05 | K. Fitzgerald | 2.80 | 1176.00 | Telephone conference with S. Crimmons regarding Commonwealth issues as the impact proposed settlement of private claims. Telephone call to Clerk of U.S. District Court regarding scheduling of hearing on pending matters. Multiple conferences regarding same. Review year end reporting issues. Conference regarding process for production of client files requested by special counsel. |
| 12/29/05 | D. Messineo | 1.80 | 234.00 | Review UCC-1 financing statement forwarded by M. Law for recording in Massachusetts and Florida. Extensive online review of Florida UCC recording requirements. Telephone conferences with personnel at Florida Secured Transaction Registry and Department of Revenue regarding supplemental text to be added to UCC-1. Prepare letter to Massachusetts Secretary of Commonwealth with UCC-1 for recording. Prepare letter to FLORIDAUCC, Inc. with UCC-1 for recording. |
| 12/30/05 | J. Gilbreth | 0.10 | 24.50 | Meet with R. Pedone regarding Order for Appointment of Receiver. |
| 12/30/05 | K. Fitzgerald | 2.90 | 1218.00 | Conferences with D. Vicinanzo regarding status of receivership matters at year end |

and discussion of supplemental report of receiver concerning status of broker-dealer settlement.  Correspondence with D. Bergers, P. Koski, et al regarding status of discussion with broker-dealers. Conference regarding investor communications regarding receivership status reports.  Conference regarding preparation of tolling agreement extension with broker-dealers pending finalization of settlement negotiations and related SEC regulatory issues.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/03/06 | J. Gilbreth | 0.20 | 49.00 | Review/sort mail. |
| 01/03/06 | K. Fitzgerald | 2.30 | 966.00 | Multiple conferences regarding status of broker dealer negotiations.  Conference regarding release of WBIX escrow in view of finalization of FCC approvals.  Telephone conference with K. Shill of USAA regarding request for receiver's direction concerning separate accounts of Mrs. Bleidt.  Correspondence from M. Perillo regarding status discussion. |
| 01/03/06 | S. Fuller | 3.80 | 1596.00 | Conference with K. Fitzgerald; conference with M. Unger; prepare fourth tolling amendments for all three dealer's and prepare transmittal letters. |
| 01/03/06 | M. Law | 0.60 | 168.00 | Arrangement for UCC filings, organization of closing documents, prepare docket information for Promissory Note payments. |
| 01/04/06 | J. Gilbreth | 0.50 | 122.50 | Review and sort mail.  Meet with IKON regarding copies for ▮▮▮▮ |
| 01/04/06 | K. Fitzgerald | 1.80 | 756.00 | Review Court Order regarding hearing on Receiver's First Application.  Multiple conferences with D. Vicinanzo regarding same and status of dealings as they affect receiver's ability to finalize presentation of broker-dealer settlement proposal to investors. |
| 01/04/06 | J. LaMonday | 0.20 | 26.00 | Review and analyze court mail.  Docket date(s) to the litigation calendar. |
| 01/06/06 | J. Gilbreth | 1.10 | 269.50 | Review/sort mail.  Prepare documents for ▮▮▮▮.  Email K. Fitzgerald regarding same.  Forward radio station mail to H. Lenza. |
| 01/06/06 | K. Fitzgerald | 1.60 | 672.00 | Conference regarding response to document request by Receiver's special |

Nixon Peabody LLP

Invoice # 8727673    Page 179

|  |  |  |  | counsel for production of victim records. Review and respond to erroneous Court Order regarding ECF status. Conference regarding preparation of interim status report and notice to investors in anticipation of hearing in Receiver's First Application. |
|---|---|---|---|---|
| 01/07/06 | M. Law | 0.50 | 140.00 | Confirm UCC termination information, receipt of UCC rejection information, request further information. |
| 01/09/06 | J. Gilbreth | 2.20 | 539.00 | Review/sort mailing. Telephone call with NSTAR collection agency regarding FPPS debt. Fax Appointment and Freeze Orders to same. Telephone call with ▮▮▮▮ regarding victim documents copied. Draft letter to same regarding same. Telephone call with M. Saperstein regarding leftover items from auction. Telephone call with ▮▮▮▮ regarding victim documents. File documents in victim files. |
| 01/09/06 | D. Vicinanzo | 2.20 | 924.00 | Review of proposed broker-dealer settlements. Conference with F. Morrissey regarding Supplement Report. Status meeting on all issues with K. Fitzgerald. Conference with ▮▮▮▮ |
| 01/09/06 | K. Fitzgerald | 1.10 | 462.00 | Telephone call to Clerk of U.S. District Court regarding scheduling of hearing. Conference with D. Vicinanzo regarding same and status of related receivership matters. Office meeting regarding scheduling of supplemental notice to investors. Conference regarding update on status of broker dealer negotiations regarding regulatory matters. |
| 01/09/06 | M. Law | 0.40 | 112.00 | Analysis of UCC and final document status. |
| 01/10/06 | J. Gilbreth | 0.20 | 49.00 | Telephone call with T. Hudkins regarding Bleidt items in storage at Gentle Giant. Review and sort mail. |
| 01/10/06 | K. Fitzgerald | 0.70 | 294.00 | Correspondence with M. Perillo regarding investor inquiries and process for serving notice to investors regarding hearing on Receiver's First Interim Application. Conference regarding same. Review multiple court orders regarding receiver's request for chambers conference. |
| 01/10/06 | M. Law | 0.80 | 224.00 | Compilation of documents for closing |

| | | | | |
|---|---|---|---|---|
| | | | | binders. |
| 01/11/06 | J. Gilbreth | 0.10 | 24.50 | Review and sort mail. |
| 01/11/06 | K. Fitzgerald | 5.20 | 2184.00 | Multiple conferences regarding conclusion of agreement to final broker dealer settlement.  Multiple telephone conferences with P. Koski and M. Perillo regarding same.  Multiple conferences regarding work on notice to investors, preparation of formal settlement documentation, development of individual investor claim information and distribution and approval methodology and process.  Office meeting with D. Vicinanzo regarding same.  Multiple telephone calls to investors' counsel regarding preliminary notice of settlement. |
| 01/11/06 | S. Fuller | 1.70 | 714.00 | Conference with J. Adelman; conference with investor counsel; meeting with K. Fitzgerald; conference with T. Maloney. |
| 01/11/06 | D. Messineo | 1.50 | 195.00 | Review fax from FloridaUCC, Inc. regarding rejected UCC-1 financing statement.  Prepare letter to Florida UCC, Inc. with supplemental filing fee check and UCC-1 financing statement for recording.  Amend UCC-1 financing statement for filing in Massachusetts. Prepare letter to Massachusetts Secretary of State  with amended UCC-1 financing statement for recording. |
| 01/12/06 | J. Gilbreth | 1.60 | 392.00 | Meet with F. Morrissey regarding serving interested parties with Notice of Hearing for Fee Application.  Prepare documents and labels for mailing.  Forward B. Bleidt life insurance documents to K. Fitzgerald. |
| 01/12/06 | K. Fitzgerald | 7.70 | 3234.00 | Review Court Order regarding hearing on First Interim Application and Receiver's request for chambers conference. Attend to publication of notice of hearing. Correspondence with M. Perillo regarding provision of fees and expense updates for period August 1, 2005 forward.  Attend to same.  Correspondence with P. Koski and M. Perillo regarding notice to investors of hearing.  Review and revise same. Multiple conferences regarding procedural approach to confirmation of broker-dealer settlement. |

| 01/12/06 | J. LaMonday | 0.20 | 26.00 | Review and analyze court mail. Docket date(s) to the litigation calendar. |
| 01/13/06 | K. Fitzgerald | 4.90 | 2058.00 | Correspondence with P. Koski regarding investor notice of hearing on First Interim Application. Work on investor communications concerning broker-dealer settlement. Review Response of ▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ Multiple conferences regarding preparation of Supplemental Report of Receiver regarding final closing of WBIX transaction and terms of proposed broker-dealer settlement. |
| 01/17/06 | J. Gilbreth | 0.60 | 147.00 | Meet with F. Morrissey regarding update of cash collected to date and total hours/fees since August 2005. Meet with L. Walker regarding same. Review and sort mail. Telephone call with W. Rollins regarding fee application. |
| 01/17/06 | D. Vicinanzo | 3.50 | 1470.00 | Conferences with SEC. Conference with AUSA M. Loucks. E-mail to AUSA Loucks, AUSA Bloom. Review Supplemental Report. Conferences with K. Fitzgerald regarding hearing preparation. Research regarding restitution issue. |
| 01/17/06 | K. Fitzgerald | 8.50 | 3570.00 | Multiple office meetings, conferences and correspondence regarding response to suggested intervention by Massachusetts U.S. Attorney in connection with First Interim Application of Receiver. Correspondence with R. Thomas regarding same and inquiries by Assistant U.S. Attorney Bloom. Telephone conference with D. Bergers and P. Koski regarding same. Telephone conference with S. Bloom regarding same. Review and revise Supplement to Receiver's Third Interim Report. Office meeting regarding response to request from Langer counsel regarding WBIX accounts receivable and bank accounts. Review updated report of receivership collections and disbursements. Multiple correspondence and conferences with Attorneys Adelman, Collora and Unger regarding terms of broker-dealer settlement. |

Nixon Peabody LLP
Invoice # 8727673    Page 182

| 01/17/06 | J. Hood | 0.10 | 42.00 | Email to K. Fitzgerald and F. Morrissey regarding tax questions. |
|----------|---------|------|-------|-----|
| 01/17/06 | M. Law | 0.60 | 168.00 | Receipt and analysis of correspondence from Florida Secretary of State regarding UCC filings. |
| 01/18/06 | J. Gilbreth | 0.20 | 49.00 | Telephone call with F. Morrissey regarding ██████ objection to fee application. |
| 01/18/06 | D. Vicinanzo | 4.30 | 1806.00 | Review of all interim orders, original orders.  Conferences with AUSA Bloom.  Conferences with SEC attorneys.  Conferences with K. Fitzgerald in preparation for Friday hearings.  Conference with ██████ regarding Friday hearing.  Conference with attorneys for victims. |
| 01/18/06 | K. Fitzgerald | 10.20 | 4284.00 | Multiple telephone conferences and correspondence with T. Maloney (Winslow, Evans & Crocker),  M. Unger (Detwiler) and J. Adelman (Commonwealth) regarding clarification of respective contributions to broker-dealer settlement and terms thereof.  Office meeting regarding review of investor communications and preparation of draft settlement agreement and releases.  Finalize and serve Supplement to Receiver's Third Interim Report.  Prepare for meeting with SEC staff.  Telephone conference and correspondence with A. Moccia regarding response of ██████  ██████ Office meeting regarding confirmation of service of Receiver's Supplemental Third Interim Report.  Multiple conferences with D. Vicinanzo regarding status. |
| 01/18/06 | D. Messineo | 0.50 | 65.00 | Telephone conferences with staff at Florida UCC Registry regarding status of filing of updated UCC-1 financing statement.  Prepare e-mails to M. Law regarding updated status. |
| 01/19/06 | J. Gilbreth | 1.90 | 465.50 | E-mail to T. Jordan regarding victim addresses.  Phone call with same regarding same.  Meet with F. Morrissey  regarding ██████ opposition to fee application.  E-mail letter from A. Moccia, on behalf of ██████ to M. Perillo |

| | | | | |
|---|---|---|---|---|
| | | | | and K. Fitzgerald.  E-mail Bleidt team articles regarding broker dealer Settlement.  Organize mailing of Supplement to 3rd Interim Report. |
| 01/19/06 | D. Vicinanzo | 4.40 | 1848.00 | Conferences with AUSA Loucks. Conferences with AUSA Bloom. Conference with AUSA Lafreniere. Conference with SEC attorneys.  Review USA submission.  Conferences with K. Fitzgerald. |
| 01/19/06 | K. Fitzgerald | 10.60 | 4452.00 | Travel to District Office of SEC for meeting with P. Koski, T. Jordan, M. Perillo, S. Fontes and M. Healey regarding review of investor loss forensic accounting and discussion for proposed process for presentation of proposed broker-dealer settlement to investors, preparation for hearing on Receiver's First Interim Application and attempt to confirm SEC position in light of activity of U.S. Attorney concerning same.  Multiple office meetings and conferences regarding same.  Prepare for hearing and legal research regarding standing of U.S. Attorney.  Review responses of ▮ ▮regarding First Interim Application and U.S. Attorney.  Office meeting regarding preparation of replies to same. |
| 01/19/06 | D. Messineo | 0.40 | 52.00 | Attempts to reach and telephone conference with staff at Florida UCC recording office. |
| 01/19/06 | J. LaMonday | 0.20 | 26.00 | Review and analyze court mail.  Docket date(s) to the litigation calendar. |
| 01/20/06 | J. Gilbreth | 1.40 | 343.00 | Phone call with ▮regarding possible settlement with broker dealers. Draft certificate of service for Supplement to 3rd Interim Report.  Meet with F. Morrissey in preparation for hearing for Fee Application. |
| 01/20/06 | D. Vicinanzo | 4.30 | 1806.00 | Prepare for and attend hearing regarding fee application and potential ancillary receiver.  Post-hearing follow-up with SEC and USA. |
| 01/20/06 | K. Fitzgerald | 7.80 | 3276.00 | Prepare for and travel to Boston for hearing on Receiver's First Interim Application.  Multiple telephone |

|  |  |  |  | conferences and conference with D. Vicinanzo and SEC staff regarding same and Chambers conference. Appear at Court regarding same. Multiple conferences with counsel and investors regarding plan for presentation of settlement and proposed process for soliciting approval. Work on same. Correspondence from T. Jordan regarding SEC staff attendance at meeting of investors. |
| 01/20/06 | M. Law | 1.20 | 336.00 | Review of documents and forward material in preparation for fee hearing. |
| 01/20/06 | D. Messineo | 0.30 | 39.00 | Telephone conference with S. Cooper at Florida UCC Registry to follow up regarding rejection of replacement UCC-1. Conference with M. Law regarding incorrect rejection by Florida UCC. Prepare reminder notes to follow up on 1/24/2006 to confirm UCC-1 filing. |
| 01/20/06 | A. Bruce | 0.20 | 26.00 | Obtain articles concerning the Bleidt case per request of J. Gilbreth. |
| 01/23/06 | J. Gilbreth | 0.70 | 171.50 | Review/sort mail. Telephone call with ███ ███ regarding her total losses. Telephone call with T. Jordan regarding same. |
| 01/23/06 | K. Fitzgerald | 4.40 | 1848.00 | Multiple conferences regarding work on settlement documentation and victim communication regarding broker dealer settlement. Multiple conferences and correspondence with M. Perillo regarding filing of pleading clarifying non-victim status of ███ Review Joint Notice to Court regarding same. Multiple telephone conferences with victims regarding status. |
| 01/24/06 | J. Gilbreth | 0.20 | 49.00 | Review/sort mail. Telephone call with ███ ███ regarding address correction. |
| 01/24/06 | K. Fitzgerald | 6.60 | 2772.00 | Multiple telephone conferences and correspondence with M. Unger and T. Maloney regarding additional contribution due from Detwiler. Multiple correspondence and telephone conferences with M. Unger, M. Collora and J. Adelman regarding work on documenting and implementing broker-dealer settlement. Multiple telephone calls from and to J. Adelman regarding drafting of |

|  |  |  |  | release language. Multiple conferences regarding work on investor communications and meeting planning. Telephone conference with ▮▮▮▮ (victim) regarding status and amendment of mailing address for victim communication. Office meeting regarding same. |
|---|---|---|---|---|
| 01/24/06 | J. Hood | 0.30 | 126.00 | Telephone call from F. Morrissey. |
| 01/24/06 | D. Messineo | 0.30 | 39.00 | Telephone conference with S. Cooper at Florida UCC Registry to follow up regarding filing of replacement UCC-1. Prepare e-mail to M. Law regarding status. |
| 01/25/06 | J. Gilbreth | 0.60 | 147.00 | Telephone call with T. Jordan regarding ▮▮▮ ▮▮▮ calling on behalf of ▮▮▮ Telephone call with ▮▮▮ regarding ▮▮▮ loss figures. Review/sort mail. |
| 01/25/06 | K. Fitzgerald | 5.80 | 2436.00 | Multiple conferences with victims regarding status of matters and communication of process concerning broker-dealer settlement proposal. Continue work on broker-dealer settlement process. Review court orders sealing Certificates of Service. Multiple conferences regarding inventory of remaining action items for receiver investor and/or receivership. |
| 01/25/06 | D. Messineo | 0.20 | 26.00 | Prepare e-mail to M. Law with attached copy of recorded Florida UCC-1. |

| TOTAL HOURS: | 1292.50 | $467,952.50 | |
|---|---|---|---|
| | TOTAL FEES: | | $467,952.50 |

END

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| <u>Date</u><br><u>Time ID</u> | <u>Atty.</u> | <u>Narrative</u> | <u>Hrs.</u> | <u>Fees</u> | <u>Edit</u> |
|---|---|---|---|---|---|
| **01/19/06**<br>16789306 | 0130 - F. Morrissey | Prepare draft response to USA's Objection to Receiver's First Interim Fee Application. | 3.00 | 840.00 | _____ |
| **01/20/06**<br>16789348 | 0130 - F. Morrissey | Research regarding standard for allowing interim fees; extensive conference with K. Fitzgerald regarding the hearing; attend and participate at hearing. | 6.50 | 1820.00 | _____ |
| **01/24/06**<br>16782655 | 5976 - D. Vicinanzo | Conference with M. Perillo.  Conference with various victims regarding WGBH report and broker-dealer settlement.<br><br>TRANSFERRED | 1.70 | 714.00 | _____ |
| **01/26/06**<br>16783235 | 5976 - D. Vicinanzo | Conference with S. Fontes.  Conference with K. Fitzgerald regarding meeting of victims.  Conference with M. Perillo regarding ancillary receiver plan, fee issues, victim meeting.<br><br>TRANSFERRED | 2.20 | 924.00 | _____ |
| **01/26/06**<br>16784621 | 7216 - K. Fitzgerald | Telephone conference with J. Adelman (Commonwealth) regarding drafting of settlement documents, investor communications and scheduling of investor meeting.  Multiple conferences regarding ongoing work on settlement documentations and investor disclosure statement.  Conference regarding SEC communication regarding concerns about funding of future litigation.  Work on preparations for victim meeting. | 4.40 | 1848.00 | _____ |
| **01/27/06**<br>16789437 | 0130 - F. Morrissey | Prepare claims procedures in connection with broker-dealer settlement. | 3.50 | 980.00 | _____ |
| **01/27/06**<br>16774620 | 0272 - J. Gilbreth | Telephone call with T. Jordan regarding victim loss figures.  Review and sort mail.  Telephone call with R. Lohwater regarding WEC mail.  Drop off same. | 0.70 | 171.50 | _____ |
| **01/27/06**<br>16789964 | 7216 - K. Fitzgerald | Multiple correspondence with T. Maloney (WEC) regarding drafting and approval of broker-dealer settlement documentation.  Analyze Court Order | 3.30 | 1386.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding Receiver's First Application and multiple conferences regarding implementation of same.  Multiple conferences regarding work on investor meeting and disclosure documents. | | | |
| **01/30/06** 16789461 | 0130  -  F. Morrissey | Work on disclosure to defrauded investors in connection with broker-dealer settlement. | 5.50 | 1540.00 | _____ |
| **01/30/06** 16790197 | 0272  -  J. Gilbreth | Email K. Fitzgerald regarding BOA release of Bleidt's personal debt. Contact R. Davis regarding posting court order on Receiver's website. | 0.40 | 98.00 | _____ |
| **01/30/06** 16794245 | 7216  -  K. Fitzgerald | Multiple conferences regarding and work on settlement documentation, investor meeting and investor communication. | 5.00 | 2100.00 | _____ |
| **01/30/06** 16788385 | 7331  -  M. Law | Receipt of correspondence from Florida Secretary of State regarding UCC filings. | 0.60 | 168.00 | _____ |
| **01/30/06** 16791193 | 7329  -  R. Pedone | Attention to accounting issues. | 0.20 | 84.00 | _____ |
| **01/30/06** 16785374 | 7293  -  S. Fuller | Review status issues and multiple conferences with Mr. Fitzgerald and defense counsel communications. | 2.00 | 840.00 | _____ |
| **01/31/06** 16785202 | 7558  -  D. Messineo | Review correspondence from Florida UCC Registry.  Telephone conference with S. Cooper at Florida UCC Registry to verify correct filing information.  Online research and retrieval of recording information.  Prepare e-mail to M. Law with attached recording information. | 0.40 | 52.00 | _____ |
| **01/31/06** 16789483 | 0130  -  F. Morrissey | Further work on investor disclosure. | 6.50 | 1820.00 | _____ |
| **01/31/06** 16794267 | 7216  -  K. Fitzgerald | Multiple conferences regarding and work on settlement documentation, investor meeting and investor communication. | 5.00 | 2100.00 | _____ |
| **01/31/06** | 7331  -  M. Law | Florida UCC filing resolution. | 0.40 | 112.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| 16788805 | | | | |
| **01/31/06** | 7293 - S. Fuller | Various communications with broker/dealers; communications with K. Fitzgerald; conference with J. Adelman; review settlement draft; conference with F. Morrissey. | 3.10 | 1302.00 _____ |
| 16793873 | | | | |
| **02/01/06** | 0130 - F. Morrissey | Work on settlement disclosure and related documents. | 4.50 | 1260.00 _____ |
| 16896767 | | | | |
| **02/01/06** | 0272 - J. Gilbreth | Fax criminal sentencing order to J. Adelman. | 0.20 | 49.00 _____ |
| 16801119 | | | | |
| **02/01/06** | 7216 - K. Fitzgerald | Multiple office meetings and correspondence with J. Adelman regarding required revisions to investor Settlement Agreement and Release. Review and revise draft release proposed by broker-dealers counsel. Multiple conferences regarding arrangements for investor meeting. Correspondence with R. Thomas regarding scheduling of investor meeting. | 2.30 | 966.00 _____ |
| 16800993 | | | | |
| | | TRANSFERRED | | |
| **02/01/06** | 7293 - S. Fuller | Multiple conferences with broker counsel; conference with K. Fitzgerald. | 2.10 | 882.00 _____ |
| 16813576 | | | | |
| **02/02/06** | 0130 - F. Morrissey | Work on settlement disclosure and related documents. | 5.00 | 1400.00 _____ |
| 16896791 | | | | |
| **02/02/06** | 0272 - J. Gilbreth | Review/sort mail.  Email K. Fitzgerald regarding Bleidt's personal tax returns. | 0.40 | 98.00 _____ |
| 16811292 | | | | |
| **02/02/06** | 8666 - J. LaMonday | Review and analyze court mail.  Docket date(s) to the litigation calendar. | 0.20 | 26.00 _____ |
| 16816703 | | | | |
| **02/02/06** | 7216 - K. Fitzgerald | Multiple telephone conferences and correspondence with J. Adelman, T. Maloney et al regarding ongoing review and revision of proposed settlement documentation.  Review documents as edited by broker-dealers' counsel. | 6.30 | 2646.00 _____ |
| 16810687 | | | | |
| **02/03/06** | 0272 - J. Gilbreth | Review/sort mail.  Email K. Fitzgerald | 0.70 | 171.50 _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | | |
|---|---|---|---|---|---|
| 16814529 | | regarding Bleidt tax returns.  Email article regarding Bleidt to Bleidt team. | | | |
| **02/03/06** 16807834 | 7325 - J. Hood | Email to L. Litwak regarding accountant questions.  Email to F. Morrissey regarding same. | 0.20 | 84.00 | _____ |
| **02/03/06** 16810968 | 7216 - K. Fitzgerald | Multiple redrafts of proposed investor communication and disclosure statement.  Multiple conferences regarding same. Correspondence with J. Adelman, M. Collora, M. Unger and T. Maloney regarding same.  Continue work on investor presentation. | 5.40 | 2268.00 | _____ |
| **02/03/06** 16810399 | 7293 - S. Fuller | Work on settlement disclosure.  TRANSFERRED | 2.30 | 966.00 | _____ |
| **02/06/06** 16896829 | 0130 - F. Morrissey | Substantially revise our supplement settlement document and notice of Broker-Dealer settlement. | 4.50 | 1260.00 | _____ |
| **02/06/06** 16818283 | 0272 - J. Gilbreth | Review broker-dealer settlement documents. | 0.70 | 171.50 | _____ |
| **02/06/06** 16819757 | 7293 - S. Fuller | Work on settlement notices. | 2.00 | 840.00 | _____ |
| **02/07/06** 16896855 | 0130 - F. Morrissey | Further revisions to settlement notice; coordinate mailing with S. Fuller. | 5.90 | 1652.00 | _____ |
| **02/07/06** 16823651 | 0272 - J. Gilbreth | Review Broker-Dealer Settlement documents.  Edit same.  Prepare mailing of documents to victims.  Meet with F. Morrissey regarding same. | 3.20 | 784.00 | _____ |
| **02/07/06** 16820352 | 1297 - J. Orr | Prepare notice to interested parties for mailing. | 0.30 | 84.00 | _____ |
| **02/07/06** 16819768 | 7293 - S. Fuller | Complete settlement related documents and notice mailings. | 2.20 | 924.00 | _____ |
| **02/08/06** 16827302 | 0272 - J. Gilbreth | Email Broker Dealer settlement documents to R. Davis for uploading on the Bleidt website. | 0.30 | 73.50 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| **02/08/06**<br>16827353 | 7216 - K. Fitzgerald | Multiple office meetings and conferences regarding finalization and publication of Notice to investors, investor ballot and work on quantification of investor claims and preparation of individual broker-dealer settlement agreements. Telephone conference with M. Perillo and A. Jordan regarding claim calculation.  Multiple correspondence and telephone conferences with J. Adelman, M. Collora and M. Unger regarding settlement documentation issues.<br><br>TRANSFERRED | 7.70 | 3234.00 _____ |
| **02/08/06**<br>16829097 | 7293 - S. Fuller | Work on settlement/claims matters; conference with J. Adelman; conference with M. Unger. | 3.00 | 1260.00 _____ |
| **02/09/06**<br>16832091 | 0272 - J. Gilbreth | Telephone call with K. Fitzgerald and F. Morrissey regarding meeting with victims regarding broker-dealer settlement. | 1.20 | 294.00 _____ |
| **02/09/06**<br>16833875 | 7216 - K. Fitzgerald | Continue preparations for investor meeting.  Multiple conferences and office meeting regarding same and refinement of loss data.  Office meeting regarding delivery of WBIX files to A. Langer. | 5.80 | 2436.00 _____ |
| **02/09/06**<br>16829108 | 7293 - S. Fuller | Work on settlement strategy and related documentation issues. | 2.90 | 1218.00 _____ |
| **02/10/06**<br>16832130 | 0272 - J. Gilbreth | Meet with S. Fuller regarding broker/dealer settlement with victims. Meet with F. Morrissey regarding same. | 1.80 | 441.00 _____ |
| **02/10/06**<br>16844130 | 7216 - K. Fitzgerald | Work on update/finalization of investor loss data.  Analyze same against proposed distribution arrangement. Continue work on investor presentation. | 6.60 | 2772.00 _____ |
| **02/10/06**<br>16837135 | 7293 - S. Fuller | Work in investor communications and settlement agreements and related analysis; multiple communications with brokerage counsel. | 4.00 | 1680.00 _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | | |
|---|---|---|---|---|---|
| **02/12/06**<br>16832424 | 0272 - J. Gilbreth | Prepare individual settlement agreements for Broker-Dealer Settlement.  Email same to S. Fuller.  Review and sort mail. | 1.60 | 392.00 | _____ |
| **02/13/06**<br>16839638 | 0272 - J. Gilbreth | Draft/edit settlement agreements for Broker Dealer settlement.  Meet with S. Fuller regarding same.  Telephone call with T. Jordan regarding same.  Telephone call with ~~L. Rosenberg~~ regarding settlement with Broker-Dealer.  Telephone call with K. Fitzgerald regarding call with ▬▬▬▬.  Provide D. Fine with FPPS and APAM corporate records.  Telephone call with M. Perillo regarding ▬▬▬.  Telephone call with T. McCord and Fidelity regarding B. Bleidt disability claim. | 5.00 | 1225.00 | _____ |
| **02/13/06**<br>16844141 | 7216 - K. Fitzgerald | Continue work on investor presentation and settlement documentation.  Telephone conference with A. Jordan, M. Perillo, et al regarding review of detail of investor loss data.  Conference and office meeting regarding amendment of proposed investor communications and Settlement and Release Agreements regarding same. | 4.30 | 1806.00 | _____ |
| **02/13/06**<br>16837144 | 7293 - S. Fuller | Multiple conferences with broker/dealer counsel; attend conference with K. Fitzgerald and SEC; work on analysis of losses for investors; drafting to settlement and disclosure documents. | 5.00 | 2100.00 | _____ |
| **02/14/06**<br>16842669 | 0272 - J. Gilbreth | Draft/edit settlement agreements in preparation for meeting with victims.  Meet with S. Fuller regarding same.  Telephone call with M. Perillo regarding victims associated with each Broker Dealer.  Telephone call with ▬▬▬ regarding meeting with victims.  Telephone call with ▬▬ regarding same.  Telephone call with ▬▬▬ regarding same.  Meet with T. McCord regarding B. Bleidt's disability claim.  Telephone call with Gentle Giant storage. | 4.90 | 1200.50 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| Date | | Description | Hours | Amount | |
|---|---|---|---|---|---|
| **02/14/06**<br>16844467 | 7216 - K. Fitzgerald | Work on and complete investor presentation including final Power Point and meeting security logistics. Multiple conferences with co-presenters regarding presentations. Telephone conferences with P. Koski regarding loss calculation issues and possible "reserve" for future loss determinations. Multiple conferences regarding same and work on final investor Settlement Agreements and Releases with current loss amounts. Telephone conference with ▮▮▮▮▮ regarding meeting preservation and receivership financial review. | 7.30 | 3066.00 | _____ |
| **02/14/06**<br>16848859 | 7293 - S. Fuller | Prepare for Bleidt town meeting. Multiple conference calls with Mr. Fitzgerald. Conference with Mr. Gilbreth. Drafting to Allowed claim form. | 3.60 | 1512.00 | _____ |
| **02/15/06**<br>16846996 | 5976 - D. Vicinanzo | Conference with K. Fitzgerald regarding planning broker/dealer/investor/victim meeting. Attend and speak at meeting. Follow-up with ▮▮▮▮▮ SEC lawyers. | 4.40 | 1848.00 | _____ |
| **02/15/06**<br>16852498 | 0272 - J. Gilbreth | Prepare for and attend meeting with investors at Nixon Peabody. Update and circulate chart regarding investors' intent to particiate in Broker Dealer settlement. | 5.30 | 1298.50 | _____ |
| **02/15/06**<br>16851812 | 7216 - K. Fitzgerald | Complete preparations for and travel to meeting of Investors regarding broker-dealer settlement proposal. Multiple conferences with D. Vicinanzo, S. Fuller, A. Jordan, et al regarding same. Time regarding presentation to investors. Multiple conferences regarding balloting and documentation procedure and investor follow-up. | 7.60 | 3192.00 | _____ |
| **02/15/06**<br>16851118 | 2346 - L. Harrington | Attend meeting with defrauded investors. | 0.40 | 112.00 | _____ |
| **02/15/06**<br>16858518 | 7293 - S. Fuller | Prepare for and participate in Investor Settlement conference at Nixon Peabody; meeting with K. Fitzgerald; conference with J. Gilbreth; lengthy conference calls with J. Adelman; M. Unger and T. Maloney. | 6.70 | 2814.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | | |
|---|---|---|---|---|---|
| **02/16/06**<br>16860205 | 0272 - J. Gilbreth | Create list of investors receiver has not had contact with regarding Broker Dealer settlement.  Circulate same. Update chart of investors regarding ballots indicating desire to be part of settlement with Broker Dealers. Telephone call with S. Fuller regarding same. | 2.30 | 563.50 | _____ |
| **02/16/06**<br>16851924 | 7216 - K. Fitzgerald | Multiple conferences regarding investor follow-up concerning pending broker-dealer settlement proposal including examination of specific claim issues and balloting process.  Analyze updated investor claim schedule and related correspondence from A. Jordan. Process for disposal of remaining Bleidt personal property. | 4.20 | 1764.00 | _____ |
| **02/16/06**<br>16858530 | 7293 - S. Fuller | Work on investor calls; review materials from J. Gilbreth; conference with K. Fitzgerald; conference with M. Unger; meeting with J. Gilbreth regarding allowed claim issues. | 3.30 | 1386.00 | _____ |
| **02/17/06**<br>16860080 | 0272 - J. Gilbreth | Prepare mailing to victims regarding letters listing their individual losses. Telephone call with J. Lawler regarding settlement with broker-dealers.  Update chart of victims wanting to be part of the settlement.  Circulate same to team. Update mailing list. | 3.20 | 784.00 | _____ |
| **02/17/06**<br>16857405 | 7523 - J. Sylvester | Review and prepare letters to creditors for mailing. | 3.90 | 507.00 | _____ |
| **02/17/06**<br>16851926 | 7216 - K. Fitzgerald | Multiple conferences and office meetings regarding ongoing balloting, follow-up and examination of investor claim issues.  Multiple correspondence with A. Langer regarding status of R.L. Sharpe reimbursement of hearing travel expense. | 1.80 | 756.00 | _____ |
| **02/17/06**<br>16858557 | 7293 - S. Fuller | Review materials from J. Gilbreth; conference with J. Gilbreth; memo to K. Fitzgerald; calls to investors. | 2.30 | 966.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| **02/20/06**<br>16874500 | 0272 - J. Gilbreth | Telephone call with S. Fuller regarding victims part of broker-dealer settlement. Telephone call with ▮▮▮▮ regarding broker-dealer settlement. Update list of victims not yet heard from regarding broker-dealer settlement. | 0.50 | 122.50 _____ |
| **02/20/06**<br>16858579 | 7293 - S. Fuller | Conference with J. Gilbreth; review investor table; calls to investors; memo to J. Gilbreth. | 1.80 | 756.00 _____ |
| **02/21/06**<br>16869177 | 0272 - J. Gilbreth | Telephone call with S. Harris at SEC regarding investor contact information. Telephone call with ▮▮▮▮ and ▮▮ regarding Broker Dealer settlement. Telephone call with S. Fuller regarding same. Telephone call with T. Jordan regarding same. Update chart regarding investors assenting to settlement with Broker Dealers. | 2.40 | 588.00 _____ |
| **02/21/06**<br>16863577 | 7523 - J. Sylvester | Review and organize creditor files. | 0.50 | 65.00 _____ |
| **02/21/06**<br>16851931 | 7216 - K. Fitzgerald | Continue investor communications in support of balloting on proposed broker-dealer settlement. Multiple conferences regardng same and examination of individual investor claim issues and telephone conference with investor counsel regarding same. Conference regarding work on Receiver's Fourth Interim Status Report. | 4.40 | 1848.00 _____ |
| **02/21/06**<br>16865077 | 7293 - S. Fuller | Work on tolling agreements; meeting with J. Gilbreth; telephone calls to investors; review communications from broker dealers. | 2.10 | 882.00 _____ |
| **02/22/06**<br>16874438 | 0272 - J. Gilbreth | Telephone calls with victims who did not respond to ballot request regarding possible Broker Dealer settlement. Telephone call with T. Jordan regarding same. Update chart regarding same. | 1.70 | 416.50 _____ |
| **02/22/06**<br>16869621 | 7216 - K. Fitzgerald | Multiple conferences regarding follow-up with investors on subject of balloting on broker-dealer settlement, work on Fourth | 2.60 | 1092.00 _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Interim Status report and Court's pending order on ancillary receiver. Correspondence with R. Thomas regarding status of settlement balloting. Conference regarding communication with investors concerning proposed Massachusetts law permitting tax deductability of fraud losses. |  |  |  |
| **02/22/06** 16873692 | 7293 - S. Fuller | Draft Fifth Amendment to Tolling Agreement; letters to J. Adelman, M. Unger and M. Collora; conference with M. Baltay. | 3.10 | 1302.00 | _____ |
|  |  | TRANSFERRED |  |  |  |
| **02/23/06** 16897116 | 0130 - F. Morrissey | Prepare Status Report. | 2.00 | 560.00 | _____ |
| **02/23/06** 16881537 | 0272 - J. Gilbreth | Telephone calls with investors regarding possible settlement with Broker Dealers. Telephone call with T. Jordan regarding same. Telephone call with K. Fitzgerald regarding same. | 3.20 | 784.00 | _____ |
| **02/23/06** 16874517 | 7216 - K. Fitzgerald | Multple conferences and office meetings. Continued work on investor balloting process advising counsel to broker-dealers of achievement of requisite approval thresholds. Revise proposed investor communication regarding Massachusetts tax legislation regarding investment losses. Telephone conference with ███████ regarding same. Multiple correspondence with investors regarding balloting status. | 3.80 | 1596.00 | _____ |
| **02/24/06** 16881662 | 0272 - J. Gilbreth | Telephone call with ███████ regarding settlement with Brokers Dealers. Telephone call with ███████ regarding memo to investors regarding MA tax relief. | 1.30 | 318.50 | _____ |
| **02/24/06** 16879587 | 7216 - K. Fitzgerald | Multiple office meetings. Work on follow-up on remaining investor ballots. Telephone call to and correspondence with broker-dealer counsel regarding achievement of approval thresholds triggering application of settlement amounts to net capital. Revise Receiver's Fourth Interim Status Report and review accounting of receivership account balances. Telephone conference with A. Moccia regarding | 4.40 | 1848.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

status of board approval process for ███████████

| | | | | |
|---|---|---|---|---|
| **02/24/06**<br>16880231 | 7329  -  R. Pedone | Letter to Mr. Sharpe and attention to accounting issues. | 0.20 | 84.00 |
| **02/26/06**<br>16886028 | 0272  -  J. Gilbreth | Email T. Jordan regarding ████████ loss figures. | 0.20 | 49.00 |
| **02/27/06**<br>16891849 | 0272  -  J. Gilbreth | Telephone call with ████████ regarding Broker Dealer settlement.  Telephone call with T. Jordan regarding same and update chart regarding same. | 1.30 | 318.50 |
| **02/27/06**<br>16891865 | 7216  -  K. Fitzgerald | Multiple conferences, office meetings and correspondence with investors and counsel regarding balloting concerning broker-dealer settlement proposal. Multiple telephone conferences and correspondence with broker-dealer counsel regarding same and related issues concerning preparation of settlement documentation.  Multiple telephone conferences, correspondence with A. Jordan and M. Baltay and conference regarding final review and revision of investor loss calculations. Multiple conferences regarding evaluation of same. | 3.80 | 1596.00 |
| **02/28/06**<br>16891998 | 0272  -  J. Gilbreth | Email S. Ngan regarding W-2 amount from 2002.  Met with T. McCord regarding same.  Update chart regarding Broker Dealer settlement.  Email M. Unger regarding same.  Telephone call with M. Smith regarding B. Bleidt disability claim. | 1.20 | 294.00 |
| **02/28/06**<br>16892550 | 7216  -  K. Fitzgerald | Multiple office meetings and conferences regarding status of investor balloting. Multiple correspondence with T. Maloney and K. Thompson (WEC) regarding same.  Telephone conference with D. Anderson regarding agreement of ████████ and corresponding dismissal of arbitration.  Telephone conference with ████████ regarding request for receivership investor policy communications and investigative information.  Correspondence with M. | 2.80 | 1176.00 |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Baltay regarding review and acceptance of revised ▓▓▓▓ loss calculation. Conference regarding work on final Settlement Agreement and Release documents.  Telephone conference with J. Adelman regarding specific inclusion of NFS. |  |  |
| **02/28/06**<br>16895332 | 7264  -  T. McCord | Advise regarding disability claim for D. Bleidt; review wage information for S. Ngan. | 0.60 | 252.00 |
| **03/01/06**<br>16904345 | 0272  -  J. Gilbreth | Update list of victims in broker-dealer settlement.  Email creditor of FPPS. Review/sort mail. | 0.50 | 122.50 |
| **03/01/06**<br>16904075 | 7216  -  K. Fitzgerald | Multiple conferences regarding status of balloting, preparation of investor communication regarding final settlement documentation. Correspondence with ▓▓▓▓ regarding investor balloting and related communications protocol. | 1.90 | 798.00 |
| **03/02/06**<br>16998299 | 0272  -  J. Gilbreth | Telephone call with T. Jordan regarding broker-dealer settlement.  Meet with S. Fuller regarding same.  Review/sort mail.  Telephone call with Gentle Giant regarding closing account.  Email R. Pedone regarding same. | 1.40 | 343.00 |
| **03/02/06**<br>16911177 | 7216  -  K. Fitzgerald | Conference and office meetings regarding disposal of remaining unsold Bleidt personal property. | 0.40 | 168.00 |
| **03/02/06**<br>16907966 | 7293  -  S. Fuller | Meeting with J. Gilbreth regarding status issues; conference with T. Maloney regarding possible buyout of lease agreement in connection with settlement; review open items regarding settlement amounts and allowed claim amounts; develop documentation plan and scheduling. | 2.10 | 882.00 |
| **03/03/06**<br>16904076 | 7216  -  K. Fitzgerald | Office meeting regarding telephone conference with A. Moccia (counsel to ▓▓▓▓ ) regarding scheduled board vote and correspondence from C. Quinn (counsel | 3.30 | 1386.00 |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

to ▮▮▮▮▮) regarding request for inclusion in settlement. Analyze SEC Motion and proposed order regarding appointment of ancillary receiver. Office meeting regarding amendment of form release language to specify National Financial Services LLC (clearing firm). Multiple conferences regarding administration of execution of investor agreements and processing of settlement checks. Office meeting regarding inquiries by former FPPS employees concerning tax reporting of settlements paid on wage claims. Office meeting regarding modifications to final form of settlement agreements. Conference regarding projected economic needs of receivership versus projected draw on assets required to pay accrued fees.

| | | | | |
|---|---|---|---|---|
| **03/03/06**<br>16913354 | 7293 - S. Fuller | Meeting with J. Gilbreth; conference with T. Maloney; telephone from M. Collora; attention to document control; communications with K. Fitzgerald. | 2.70 | 1134.00 _____ |
| **03/06/06**<br>16921484 | 0272 - J. Gilbreth | Review/sort mail. Update chart of investors regarding Broker Dealer settlement. | 0.30 | 73.50 _____ |
| **03/06/06**<br>16923010 | 7216 - K. Fitzgerald | Telephone conference and multiple correspondence with A. Moccia ▮▮ ▮▮▮▮▮) regarding acceptance of settlement proposal and special request for direction of settlement funds. Multiple office meetings and correspondence with A. Jordan et al regarding same and final resolution of ▮▮▮▮claim issue. | 2.00 | 840.00 _____ |
| **03/06/06**<br>16922713 | 7293 - S. Fuller | Work on open settlement issues; memo to K. Fitzgerald; meeting with J. Gilbreth regarding documentation process; lengthy call from J. Adelman. | 2.30 | 966.00 _____ |
| **03/07/06**<br>16921685 | 0272 - J. Gilbreth | Telephone call with S. Fuller regarding Broker Dealer settlement agreement. Meet with S. Fuller regarding same. Telephone call with T. Jordan regarding same. | 0.70 | 171.50 _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| **03/07/06**<br>16926480 | 7216 - K. Fitzgerald | Telephone conference and correspondence with A. Moccia regarding vote by board of ███████ to approve Broker-Dealer settlement.  Conference and office meeting regarding organization of process for distribution and execution of investor settlement agreements and distribution of settlement proceeds.  Multiple office meetings and correspondence with investors and counsel regarding confirmation of settlement. | 2.30 | 966.00 | _____ |
| **03/08/06**<br>16930210 | 0272 - J. Gilbreth | Telephone call with ████████ regarding ████████ Update charge of victims electing to participate in BD settlement. | 0.80 | 196.00 | _____ |
| **03/08/06**<br>16930104 | 7216 - K. Fitzgerald | Multiple office meetings and conferences regarding planning and protocols for administering broker-dealer settlement process.  Conference regarding assessment of potential financial needs of receivership for remaining activity versus amounts owed for accrued attorneys' fees. | 2.20 | 924.00 | _____ |
| **03/08/06**<br>16932333 | 7293 - S. Fuller | Work on settlement documents; loss calculations; conference with ████████ conference with K. Fitzgerald; meeting with J. Gilbreth. | 3.10 | 1302.00 | _____ |
| **03/09/06**<br>16937783 | 0272 - J. Gilbreth | Telephone call with ██████ regarding bank statements.  Arrange for same to be delivered to ██████ | 0.50 | 122.50 | _____ |
| **03/09/06**<br>16938352 | 7216 - K. Fitzgerald | Multiple conferences, office meetings and telephone conference with A. Jordan (SEC) regarding finalized computation of allowed investor claims.  Correspondence with R. Quinn (██████ ████████) regarding final determination of allowed claim and request for settlement ballot.  Conference regarding multiple conferences regarding work on final settlement agreements and releases. | 4.30 | 1806.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| Date | ID | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|---|
| **03/10/06** 16938697 | 0272 | J. Gilbreth | Meet with S. Fuller regarding settlement agreements.  Organize drafting of same. | 1.00 | 245.00 | _____ |
| **03/10/06** 16941066 | 7216 | K. Fitzgerald | Conference regarding response to former FPPS employees concerning documentation of settlement payments and response to possible Bleidt disability insurance claim.  Telephone conference with R. Quinn (▇▇▇▇▇▇) regarding election to participate in settlement. Conference regarding same and status of settlement document preparation. Continue work on final settlement agreements and settlement proceeds and disbursement protocol.  Review withdrawal of R. Innis for Sovereign Bank. | 5.50 | 2310.00 | _____ |
| **03/10/06** 16945144 | 7293 | S. Fuller | Work on settlements. | 2.80 | 1176.00 | _____ |
| **03/10/06** 16943382 | 7264 | T. McCord | Advise regarding tax issues and disability claim. | 0.50 | 210.00 | _____ |
| **03/13/06** 16940926 | 0272 | J. Gilbreth | Meet with T. McCord regarding disability claim.  Meet with S. Fuller regarding broker-dealer settlement. | 0.50 | 122.50 | _____ |
| **03/14/06** 16945682 | 0272 | J. Gilbreth | Meet with S. Fuller regarding broker dealer settlement agreements.  Draft/edit same.  Email with R. Butters regarding same. | 8.10 | 1984.50 | _____ |
| **03/14/06** 16951111 | 7216 | K. Fitzgerald | Multiple conferences regarding work on final settlement agreements. Correspondence with ▇▇▇▇ regarding status of same.  Telephone conference with A. Moccia regarding status of same.  Telephone call from and to ▇▇▇▇ regarding receivership issues. | 1.80 | 756.00 | _____ |
| **03/14/06** 16945171 | 7293 | S. Fuller | Editing to 140 settlement agreements; memo to investors. | 6.00 | 2520.00 | _____ |
| **03/15/06** 16954854 | 0272 | J. Gilbreth | Draft/edit settlement agreements with broker-dealer.  Telephone call with ▇▇ ▇▇▇▇ regarding same.  Telephone call with ▇▇▇ regarding same. | 8.00 | 1960.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| Date | Code | Timekeeper | Description | Hours | Amount | |
|---|---|---|---|---|---|---|
| 03/15/06 16953385 | 7523 - J. Sylvester | | Preparation of mailing of agreements. | 2.50 | 325.00 | _____ |
| 03/15/06 16951117 | 7216 - K. Fitzgerald | | Review and revise transmittal memo to investors regarding settlement agreement and release and broker-dealer settlement procedure. Conference and office meeting regarding same. Office meeting regarding ███████ inquiries regarding allowed claim. | 3.20 | 1344.00 | _____ |
| 03/16/06 16954857 | 0272 - J. Gilbreth | | Draft settlement agreements for victims and Broker Dealers. Meet with T. McCord regarding B. Bleidt's disability claim. Inventory radio station documents to send to A. Langer. Telephone call with S. Fuller and ███████ regarding settlement agreements. | 4.60 | 1127.00 | _____ |
| 03/16/06 16955044 | 7523 - J. Sylvester | | Preparation of Agreements. | 1.60 | 208.00 | _____ |
| 03/16/06 16999682 | 7293 - S. Fuller | | Multiple conferences regarding settlement issues. | 1.10 | 462.00 | _____ |
| 03/17/06 16960530 | 7523 - J. Sylvester | | Review file for ███████ Agreement and contact information for J. Adelman. Telephone call to J. Adelman and draft e-mail with Agreement to Mr. Adelman. | 0.40 | 52.00 | _____ |
| 03/17/06 16999703 | 7293 - S. Fuller | | Conference with M. Collora; conference with J. Gilbreth; review internal email communications regarding settlement issues; participate in lengthy conference with J. Gilbreth and ███████. | 1.60 | 672.00 | _____ |
| 03/17/06 16968227 | 7264 - T. McCord | | Review disability compensation information. | 0.30 | 126.00 | _____ |
| 03/20/06 16971642 | 0272 - J. Gilbreth | | Telephone call with ███████ regarding changes to Settlement Agreement and ███████ settlement agreement. Email same regarding same. Review/sort mail. Forward WEC mail to R. Lohwater. Forward tolling | 4.20 | 1029.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

agreements to A. Moccia.  Telephone call with ▮▮▮▮ regarding ▮▮. ▮▮▮▮. Email A. Langer regarding radio station documents.  Telephone call with ▮▮▮▮ regarding ▮▮ ▮▮▮▮ settlement agreement. Telephone call with T. Jordan regarding changes to investor loss spreadsheet and Landry loss figures.  Telephone call with S. Fuller regarding same.  Draft letter to DUA regarding  Shared Visions.

| Date | | Timekeeper | Description | Hours | Amount | |
|------|--|-----------|-------------|-------|--------|--|
| **03/20/06**<br>16971779 | 7216 - | K. Fitzgerald | Continue work on implementaton of broker-dealer settlement including investor broker-dealer and counsel communications and addressing belated requests for re-examination of allowed investor claims.  Multiple conferences and office meetings regarding status of communications with broker-dealer insurers concerning status of insurance contributions and arrangements for timely payment fo same.  Telephone conference and correspondence with investor counsel regarding tolling agreement extension pending finalization of broker-dealer settlement. | 5.80 | 2436.00 | _____ |
| **03/21/06**<br>16977268 | 0272 - | J. Gilbreth | Telephone call with ▮▮▮▮ regarding changed loss figure. Telephone call with K. Fitzgerald regarding ▮▮Rosenberg▮ Telephone call with ▮▮▮▮ regarding changes to settlement agreement.  Edit and research same. | 1.30 | 318.50 | _____ |
| **03/21/06**<br>16973500 | 7325 - | J. Hood | Telephone call to and from L. Litwak, F. Morrissey and D. Sutherland regarding various tax questions.  Review file. Office conference with K. Fitzgerald. | 0.70 | 294.00 | _____ |
| **03/21/06**<br>16975909 | 7216 - | K. Fitzgerald | Multiple conferences regarding amendments to certain investor allowed claims and necessary adjustment to planned payouts.  Review and revise investor loss spreadsheet.  Conference regarding response to inquiry regarding Form 1099 request and correspondence with M. Collora regarding settlement agreement.  Correspondence from L. Litwak regarding request for WBIX accounting information.  Conference and office meeting regarding reply to requests. | 3.10 | 1302.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | |
|---|---|---|---|
| **03/22/06**<br>16981916 | 0272 - J. Gilbreth | Edit settlement agreement for ▮▮. Track and verify returned settlement agreements. Telephone call with ▮▮▮▮▮ regarding settlement agreement. Telephone call with ▮▮ regarding same. Email with S. Fuller regarding settlement agreements. | 1.70    416.50    _____ |
| **03/22/06**<br>16977758 | 7523 - J. Sylvester | Review and organize settlement agreements. | 0.50    65.00    _____ |
| **03/22/06**<br>16983363 | 7216 - K. Fitzgerald | Multiple conferences, office meetings and correspondence with A. Jordan regarding work on questions raised concerning individual allowed claim calculations and related documentary and accounting issues. Multiple correspondence with T. Maloney regarding schedule for counter signature of settlement agreements. Multiple conferences regarding ongoing work to secure return of executed agreements and arrangements for deposit and disbursement of settlement funds. Review court orders regarding appointment of ancillary receiver. | 4.30    1806.00    _____ |
| **03/23/06**<br>16989327 | 0272 - J. Gilbreth | Telephone call with ▮▮▮▮▮▮ regarding settlement agreement. Telephone call with K. Fitzgerald and T. Jordan regarding same.   Telephone call with ▮▮▮▮ regarding settlement agreements.  Draft letters to each broker-dealer regarding investors entering into settlement agreements. Email settlement agreements to ▮▮ ▮▮▮.  Telephone call with ▮▮▮▮▮▮ regarding N▮▮▮▮▮'s loss figure. Track and verify returned settlement agreements. | 4.80    1176.00    _____ |
| **03/23/06**<br>16986116 | 7216 - K. Fitzgerald | Multiple correspondence and telephone conferences regarding resolution of issues concerning allowed claims calculations (▮▮▮▮▮▮▮▮ et al). Multiple correspondence with T. Maloney regarding schedule issues. Correspondence with Attorney R. Annese regarding response to challenge regarding allowed claim calculations. Resume work on interim Receiver's | 5.50    2310.00    _____ |

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Report.  Review correspondence from D. Fine regarding ancillary receivership matters. |  |  |
| **03/24/06**<br>16989349 | 0272 - J. Gilbreth | Call with ███████ regarding broker-dealer settlement.  Track and verify settlement agreements.  Meet with T. McCord regarding FPPS & Taxpayer ID No. | 1.50 | 367.50 _____ |
| **03/24/06**<br>16987358 | 7216 - K. Fitzgerald | Correspondence from A. Langer and multiple office meetings regarding instructions for transmittal of WBIX installment payment.  Multiple conferences and office meetings regarding status of returns of executed investor settlement agreements.  Office meetings and conferences regarding analysis of and response to IRS communication regarding T.I.N. notice. | 2.80 | 1176.00 _____ |
| **03/24/06**<br>16992458 | 7331 - M. Law | Coordination of Langer installment payment. | 0.40 | 112.00 _____ |
| **03/24/06**<br>16993916 | 7264 - T. McCord | Research and review tax statement from WEC. | 0.50 | 210.00 _____ |
| **03/26/06**<br>16989432 | 0272 - J. Gilbreth | Email K. Fitzgerald regarding radio station documents to be sent to A. Langer. | 0.10 | 24.50 _____ |
| **03/27/06**<br>16997873 | 0272 - J. Gilbreth | Verify and track settlement agreements.  Telephone call with S. Fuller regarding letters to broker-dealers regarding settlement agreements.  Meet with S. Fuller regarding same.  Email with K. Fitzgerald regarding ███████ | 1.80 | 441.00 _____ |
| **03/27/06**<br>16997047 | 7216 - K. Fitzgerald | Multiple office meetings and correspondence with A. Langer regarding confirmation of arrangements for installment payment.  Multiple conferences regarding status of executed settlement agreements and potential untimely issues with calculation of allowed investor claims.  Office meetings regarding transmittal of WBIX documents.  Review correspondence from US Attorney Victims' Assistance | 3.80 | 1596.00 _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | office regarding death of ▓▓▓▓▓▓ Office meeting regarding confirmation of arrangements of complete settlement with estate representative. |  |  |
| **03/27/06** 16999764 | 7293 - S. Fuller | Work on settlement documents; conference with K. Fitzgerald; meeting with J. Gilbreth to review drafting issues with settlement agreements for certain victims; communications with brokerage firm counsel; draft, edit and revise settlement communications with M. Collora, M. Unger and J. Adelman. | 3.50 | 1470.00 |
| **03/28/06** 16997732 | 0272 - J. Gilbreth | Track and verify broker-dealer settlement agreements. Telephone call with ▓▓▓▓▓ regarding her settlement agreement. Review and sort mail. | 1.90 | 465.50 |
| **03/28/06** 16997242 | 7216 - K. Fitzgerald | Review Court Order regarding appearance of D. Fine for ancillary receivership matters. Office meeting regarding status of returned investor settlement agreements. Multiple conferences and correspondence regarding belated issue regarding allowed claim amount of ▓▓▓▓▓▓ and proposed recommendation for handling of same. Multiple conference and office meetings regarding work on securing broker-dealers' insurance/third-party payments to fund settlement. Continue work on Interim Report to Court. | 6.60 | 2772.00 |
| **03/28/06** 16999814 | 7293 - S. Fuller | Conference with K. Fitzgerald; conference with T. Maloney; conference with J. Gilbreth. | 1.10 | 462.00 |
| **03/28/06** 17005965 | 7264 - T. McCord | Two telephone conferences with WEC regarding IRS tax notice. | 0.70 | 294.00 |
| **03/29/06** 17002924 | 0272 - J. Gilbreth | Track and verify settlement agreements. Draft letter to ▓▓▓▓▓ regarding ▓▓▓ ▓▓▓▓▓ | 0.90 | 220.50 |
| **03/29/06** 17009705 | 7216 - K. Fitzgerald | Multiple conferences and correspondence with J. Adelman regarding Receiver's proposed release. | 5.30 | 2226.00 |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

|  |  | Analyze proposed release and conference regarding necessary amendments to same.  Telephone conference and correspondence with D. Fine regarding receiveship funds on hand and status of attorney's fees payable from same.  Multiple conferences regarding status of investor settlement agreements.  Multiple conferences and background investigation regarding late assertion of challenge to calculation of investor allowed claim (███████).  Conference regarding response to same. |  |  |  |
|---|---|---|---|---|---|
| **03/29/06**<br>17010183 | 7293  -  S. Fuller | Conference with J. Adelman; conference with K. Fitzgerald; meeting with J. Gilbreth. | 0.80 | 336.00 | _____ |
| **03/30/06**<br>17021866 | 0272  -  J. Gilbreth | Review/sort mail.  Review and verify settlement agreements with broker dealers.  Telephone call regarding estate of ███████  Provide documents to S. Fuller regarding Appointment Order.  Meet with T. McCord regarding B. Bleidt short term disability claim. | 2.00 | 490.00 | _____ |
| **03/30/06**<br>17022135 | 7216  -  K. Fitzgerald | Multple conferences regarding status of investor settlement agreements, negotiations with broker-dealers' counsel concerning request for court approval of receiver's agreement to settlement on behalf of corporate entities in receivership.  Telephone conference and correspondence with P. Koski, T. Jordan and M. Perillo (SEC) and C. Morrison (███████ counsel) regarding calculations of allowed claims. | 3.80 | 1596.00 | _____ |
| **03/31/06**<br>17022180 | 0272  -  J. Gilbreth | Telephone call with ███████ regarding settlement with broker dealers. | 0.10 | 24.50 | _____ |
| **03/31/06**<br>17022318 | 7216  -  K. Fitzgerald | Multiple office meetings and correspondence with J. Adelman regarding conclusion of agreement to terms of Receiver's release of broker-dealers.  Office meeting regarding same.  Conference regarding potential receiver for partial hold-back of broker-dealer settlement funds. | 1.10 | 462.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1) / 000002 SEC v. Bleidt, et al.**

| | | | | | |
|---|---|---|---|---|---|
| **04/03/06**<br>17033128 | 0272 - J. Gilbreth | Edit ▮▮▮▮ settlement agreement. Review and verify settlement agreements. Review/sort mail. | 1.60 | 392.00 | _____ |
| **04/03/06**<br>17032064 | 7216 - K. Fitzgerald | Multiple correspondence with J. Adelman regarding arrangements for execution of receiver's release, transmittal of settlement funds and related escrow. Multiple conferences and office meeting regarding same and status of returned investor releases. | 2.80 | 1176.00 | _____ |
| **04/04/06**<br>17039491 | 0272 - J. Gilbreth | Telephone call with T. McCord and K. Harris regaridng B. Bleidt's disability claim. | 0.80 | 196.00 | _____ |
| **04/04/06**<br>17036500 | 7216 - K. Fitzgerald | Continued work on securing execution and return of investor settlement agreements and resolution of outstanding investor issues regarding allowed claim determinations and related receivership issue. Telephone conference with A. Jordan (SEC) regarding same. Multiple telephone conferences and correspondence with investors and counsel regarding same including A. Moccia, C. Morrison, ▮▮ ▮▮▮ and ▮▮▮▮▮▮. | 4.70 | 1974.00 | _____ |
| **04/04/06**<br>17039527 | 7293 - S. Fuller | Work on various settlement issues and conferences with J. Adelman and various counsel to investors to resolve settlement agreement issues; conference with J. Gilbreth and counsel to Estate of ▮▮▮▮▮ | 2.60 | 1092.00 | _____ |
| **04/04/06**<br>17042770 | 7264 - T. McCord | WEC IRS tax notice and telephone call to K. Harris regarding Bleidt compensation. | 0.60 | 252.00 | _____ |
| **04/05/06**<br>17041759 | 0272 - J. Gilbreth | Telephone call with S. Fuller and J. Nigro regarding Agreement for Estate of ▮▮▮▮▮ Call investors who have not returned the agreements. Track and verify agreements. | 2.70 | 661.50 | _____ |
| **04/05/06** | 7216 - K. Fitzgerald | Multiple correspondence with ▮▮▮ | 3.40 | 1428.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

17039652 ▬▬▬ and A. Jordan regarding documentation of tax payments comprising set-off to claim amount. Telephone conference with ▬▬▬▬ regarding same and execution of settlement agreement. Multiple conferences regarding inquiries from investors regarding communication received from ancillary receiver. Multiple conferences and office meetings regarding request by ▬▬▬▬▬ ▬▬▬ regarding clarificaton of release. Correspondence from A. Moccia regarding same.

| | | | | | |
|---|---|---|---|---|---|
| **04/06/06**<br>17048351 | 0272 - J. Gilbreth | Telephone call with ▬▬▬▬ regarding settlement agreement. Telephone call with ▬▬▬▬ regarding same. Telephone call with ▬▬▬▬▬ regarding ▬▬▬ settlement agreement. Telephone call with ▬▬▬ ▬▬▬ regarding ▬▬▬ settlement agreement. Telephone call with ▬▬ ▬▬▬ regarding settlement agreement. | 1.50 | 367.50 | _____ |
| **04/06/06**<br>17047480 | 7216 - K. Fitzgerald | Correspondence with A. Moccia regarding release issues. Office meeting regarding status of remaining settlement agreements and additional investor inquiries regarding communication from ancillary receiver. Multiple telephone conferences and office meetings and correspondence with investors regarding resolution of investor claim issues and execution of settlement agreement. | 1.80 | 756.00 | _____ |
| **04/06/06**<br>17037651 | 7331 - M. Law | Follow-up confirmation of Langer Escrow Payment made under Escrow Agreement and compile closing binder of closing documents. | 1.20 | 336.00 | _____ |
| **04/06/06**<br>17047250 | 7293 - S. Fuller | Attend to various settlement related issues, including multiple calls with defense counsel to the brokers/dealers; multiple investor calls and conferences with their outside counsel; meeting with J. Gilbreth; review list of outstanding victims not having returned settlement agreements; calls to investors regarding status of settlement agreement. | 4.50 | 1890.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| **04/11/06**<br>17061676 | 7216 - K. Fitzgerald | Multiple office meetings and conferences regarding status of returned investor settlement agreements and follow-up regarding same, including necessity for deadline for participation election. | 2.00 | 840.00 |
| **04/12/06**<br>17061751 | 0272 - J. Gilbreth | Track and verify settlement agreements. Telephone calls to investors who have not returned settlement agreements. Telephone call with S. Fuller regarding checks to Investors regarding broker-dealer settlement. | 0.80 | 196.00 |
| **04/12/06**<br>17067654 | 7216 - K. Fitzgerald | Multiple office meetings and conferences regarding ongoing investor follow-up, resolution of outstanding release issues and settlement funding schedule. Correspondence from D. Fine regarding receivership account issues. | 2.60 | 1092.00 |
| **04/12/06**<br>17065042 | 7293 - S. Fuller | Work on open settlement issues; multiple communications with K. Fitzgerald, J. Adelman and A. Moccia. | 0.90 | 378.00 |
| **04/13/06**<br>17072158 | 0272 - J. Gilbreth | Telephone call with T. Jordan regarding loss-figures for ▮▮▮▮. Email ▮▮▮▮ regarding same. Review/track settlement agreements. | 0.50 | 122.50 |
| **04/13/06**<br>17074932 | 7216 - K. Fitzgerald | Multiple conferences and office meetings regarding continued follow-up on unaccounted for settlement agreements, comunications with investors regarding same and status of settlement funds transfers. Correspondence and telephone call to and with D. Fine regarding investor communications. | 2.40 | 1008.00 |
| **04/14/06**<br>17082558 | 0272 - J. Gilbreth | Review/track settlement agreements. | 0.20 | 49.00 |
| **04/14/06**<br>17075222 | 7216 - K. Fitzgerald | Multiple office meetings regarding ongoing follow-up on outstanding settlement agreements, settlement funds transmittals and related disbursement arrangements.  Correspondence with A. Moccia regarding delivery of executed agreement of ▮▮▮▮▮▮▮▮▮▮▮▮ | 2.00 | 840.00 |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

|  |  |  | | |
|---|---|---|---|---|
|  |  | Telephone conference and correspondence with D. Fine regarding investor consents to partial withholding of settlement proceeds and related arrangements.  Telephone conference wit M. Perillo (SEC) regarding status. | | |
| **04/14/06**<br>17077434 | 7293  -  S. Fuller | Communications with broker/dealer counsel.  Communications with Mr. Fitzgerald and conference with Ms. Maloney. | 0.70 | 294.00 _____ |
| **04/17/06**<br>17081118 | 7216  -  K. Fitzgerald | Work on drafting Receiver's interim report. | 1.50 | 630.00 _____ |
| **04/18/06**<br>17086317 | 0272  -  J. Gilbreth | Review settlement agreements prior to forwarding to J. Adelman.  Draft cover letter regarding same.  Email C. Buonopane regarding ████ contact info.  Email S. Fuller regarding settlement agreements. | 2.10 | 514.50 _____ |
| **04/18/06**<br>17082956 | 7216  -  K. Fitzgerald | Multiple office meetings and conferences regarding coordination of settlement funding with counsel to broker-dealers and issuance of investor payments and transfer to ancillary receiver of voluntary withholdings. | 1.60 | 672.00 _____ |
| **04/19/06**<br>17091011 | 0272  -  J. Gilbreth | Telephone call with ████ regarding broker-dealer agreements.  Review authorizations from D. Fine.  Telephone call with S. Fuller and J. Adelman regarding broker-dealer agreements.  Telephone call with ████ regarding B. Bleidt disability claim. | 1.30 | 318.50 _____ |
| **04/19/06**<br>17090958 | 7216  -  K. Fitzgerald | Conference regarding status of settlement funds transmittal.  Telephone conference with investors regarding timing and protocol for issuance of settlement payments.  Multiple office meetings regarding same and resolution of various allowed claim calculation issues. | 2.70 | 1134.00 _____ |
| **04/19/06**<br>17086308 | 7293  -  S. Fuller | Multiple conferences with J. Adelman, J. Gilbreth and K. Fitzgerald regarding settlement closing issues and funding | 2.10 | 882.00 _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

mechanisms.

| | | | | | |
|---|---|---|---|---|---|
| 04/20/06<br>17095562 | 0272 - J. Gilbreth | Meet with S. Fuller regarding ensuring all settlement agreements total the settlement amount from the broker-dealers. Email K. Fitzgerald regarding payout instructions from ███████ ██████████ | 1.30 | 318.50 | _____ |
| 04/20/06<br>17091067 | 7216 - K. Fitzgerald | Multiple conferences, office meetings and telephone conferences with investors and counsel regarding reconciliation of final allowed claim issues and final arrangements for funding of settlement and issuance of settlement payments.  Correspondence with D. Fine regarding same. | 2.60 | 1092.00 | _____ |
| 04/20/06<br>17099950 | 7293 - S. Fuller | Work on settlement issues and review settlement list and tallies v. spreadsheet from Mr. Adelman; conference with K. Fitzgerald. | 3.40 | 1428.00 | _____ |
| 04/21/06<br>17095648 | 0272 - J. Gilbreth | Draft letter and send ████████████ agreement to J. Adelman.  Telephone call with █████ regarding settlement agreement.  Telephone call regarding ████ ████████ | 0.60 | 147.00 | _____ |
| 04/21/06<br>17096071 | 7216 - K. Fitzgerald | Multiple office meetings and conferences regarding status of Broker-Dealer funding wires and payments and continuing work on settlement payment details.  Correspondence with D. Fine regarding status of same.  Multiple office meetings regarding arrangements for remedying defective investor settlement document executions.  Work on assessment of remaining receivership tasks following consummation of Broker-Dealer settlement. | 3.00 | 1260.00 | _____ |
| 04/24/06<br>17102171 | 0272 - J. Gilbreth | Review signed settlement agreements from broker-dealers.  Prepare instructions for accounting regarding checks to victims. | 1.00 | 245.00 | _____ |
| 04/24/06 | 7293 - S. Fuller | Attention to settlement issues, including communications with T. Maloney and J. | 1.10 | 462.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| 17100007 | | Gilbreth and K. Fitzgerald. | | |
| **04/25/06**<br>17102176 | 0272 - J. Gilbreth | Telephone call with B. Thomas regarding ▓▓▓▓▓▓▓▓▓ settlement agreement with broker-dealers. Telephone call with S. Fuller regarding sending fully executed agreements to J. Adelman. Telephone call with J. Sylvester regarding same. Meet with accounting regarding issuing checks to investors. Meet with S. Fuller regarding same. | 1.90 | 465.50 | _____ |
| **04/25/06**<br>17110344 | 7523 - J. Sylvester | Review information from J. Gilbreth regarding. | 0.20 | 26.00 | _____ |
| **04/26/06**<br>17111178 | 0272 - J. Gilbreth | Call with ▓▓▓▓▓ regarding change in address. Email J. Sylvester regarding settlement agreements to J. Adelman. | 0.30 | 73.50 | _____ |
| **04/26/06**<br>17110390 | 7523 - J. Sylvester | Preparation of Agreements and draft cover letter to J. Adelman. | 4.00 | 520.00 | _____ |
| **04/27/06**<br>17128000 | 0272 - J. Gilbreth | Telephone call with J. Adelman regarding broker-dealer settlement agreements. Telephone call with M. Unger regarding same. Telephone call with M. Collora regarding same. | 1.60 | 392.00 | _____ |
| **04/27/06**<br>17115428 | 7293 - S. Fuller | Multiple communications with Detwiler's counsel, ▓▓▓▓▓▓▓ Counsel and K. Fitzgerald. | 0.70 | 294.00 | _____ |
| **04/28/06**<br>17122417 | 7293 - S. Fuller | Various communications and conferences with Detwiler counsel and K. Fitzgerald, T. Maloney and J. Adelman. | 1.30 | 546.00 | _____ |
| **05/01/06**<br>17138231 | 0272 - J. Gilbreth | Telephone call with Instar regarding broker-dealer settlement agreements. Review/sort mail. | 1.00 | 245.00 | _____ |
| **05/01/06**<br>17143699 | 7216 - K. Fitzgerald | Multiple conferences regarding status of outstanding broker-dealer settlement payments. | 0.50 | 210.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| **05/02/06**<br>17151814 | 0272 - J. Gilbreth | Phone calls with investors inquiring regarding settlement with broker-dealers. | 0.60 | 147.00 | _____ |
| **05/02/06**<br>17143922 | 7216 - K. Fitzgerald | Multiple conferences regarding preparation of demand upon insurers for prompt payment into escrow of remaining broker-dealer settlement funds and arrangements for compliance with demand. | 1.90 | 798.00 | _____ |
| **05/02/06**<br>17138768 | 7293 - S. Fuller | Work on settlement issues including multiple communications with investors and counsel to Detwiler; conference with Ms. Maloney. | 2.30 | 966.00 | _____ |
| **05/03/06**<br>17147865 | 0272 - J. Gilbreth | Review settlement checks for investors; match checks with settlement agreements and mail same to investors. | 2.40 | 588.00 | _____ |
| **05/03/06**<br>17144016 | 7216 - K. Fitzgerald | Multiple office meetings, conferences and correspondence with broker-dealer counsel regarding confirmation of receipt of final installment of broker-dealer settlement funds and processing of settlement payments to investors. Multiple telephone calls to investors and counsel regarding same.  Conference regarding preparation of report to court regarding same. | 2.20 | 924.00 | _____ |
| **05/04/06**<br>17147999 | 0272 - J. Gilbreth | Review settlement checks; match same with settlement agreements and mail to investors. | 4.90 | 1200.50 | _____ |
| **05/04/06**<br>17151347 | 7216 - K. Fitzgerald | Multiple conferences and office meetings regarding broker-dealer settlement distribution matters and related issues regarding management of remaining settlement documentation issues. Multiple correspondence with broker-dealers and counsel regarding same. Multiple correspondence with D. Fine regarding same. | 2.20 | 924.00 | _____ |
| **05/04/06** | 7293 - S. Fuller | Work on various settlement matters, including verification of settlement | 1.40 | 588.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | | |
|---|---|---|---|---|---|
| | | proceeds, distribution of settlement proceeds and communications with K. Fitzgerald and J. Gilbreth. | | | |
| **05/05/06**<br>17151948 | 0272 - J. Gilbreth | Draft cover letters for ▮▮▮ and ▮▮▮ checks to retirement account; draft memo to ▮▮▮ regarding ▮▮▮ account check; meet with L. Walker regarding new check for ▮▮▮ and transferring funds to cover the new amount; e-mail K. Fitzgerald regarding same. | 2.20 | 539.00 | _____ |
| **05/05/06**<br>17151395 | 7216 - K. Fitzgerald | Multiple office meetings regarding ongoing settlement distribution process. | 1.00 | 420.00 | _____ |
| **05/08/06**<br>17161597 | 0272 - J. Gilbreth | Review 10% holdback checks for D. Fine.  Telephone calls with investors regarding checks from broker-dealer settlement.  Telephone call with S. Fuller regarding same. | 1.20 | 294.00 | _____ |
| **05/08/06**<br>17167377 | 7216 - K. Fitzgerald | Conference regarding status of final broker-dealer settlement distributions. Correspondence from and telephone call to M. Perillo regarding status of same. Conference regarding work on supplemental status report and second application for approval. | 2.10 | 882.00 | _____ |
| **05/09/06**<br>17167579 | 0272 - J. Gilbreth | Telephone call with D. Fine regarding 10% checks.  Draft cover letter to same regarding same.  Telephone call with ▮▮ Anderson regarding settlement check.  Telephone call with ▮▮▮ regarding settlement check.  Review settlement agreements. | 2.00 | 490.00 | _____ |
| **05/09/06**<br>17160980 | 7523 - J. Sylvester | Preparation of Agreements for dissemination. | 2.50 | 325.00 | _____ |
| **05/09/06**<br>17167543 | 7216 - K. Fitzgerald | Multiple office meetings regarding issues arising from request for change of payee by agents for ▮▮▮▮. Conference regarding settlement distributions update. | 0.70 | 294.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| **05/10/06**<br>17171779 | 0272 - J. Gilbreth | Meet with J. Sylvester regarding attaching checks to settlement agreements.  Review/sort mail. | 0.50 | 122.50 |
| **05/10/06**<br>17170608 | 7523 - J. Sylvester | Review, analyze and organize Agreements and copies of checks to Investors and Attorney Fine for dissemination. | 2.10 | 273.00 |
| **05/11/06**<br>17171868 | 0272 - J. Gilbreth | Prepare settlement agreements and checks to send to broker dealers. Email S. Fuller regarding same.  Telephone call with ▇▇▇▇▇ regarding settlement agreement.  Telephone call with A. Moccia regarding ▇▇▇▇▇▇▇▇ settlement proceeds. | 2.20 | 539.00 |
| **05/12/06**<br>17180744 | 0272 - J. Gilbreth | Calls with ▇▇▇▇▇ regarding Phoenix Insurance claims.  Telephone call with K. Fitzgerald regarding same.  Draft cover letters to broker-dealers enclosing settlement agreements and checks. | 1.80 | 441.00 |
| **05/12/06**<br>17180036 | 7523 - J. Sylvester | Review and organize settlement agreement files. | 3.90 | 507.00 |
| **05/12/06**<br>17175282 | 7216 - K. Fitzgerald | Conference regarding declining request for addresses of Bleidt victims for use in mailing of lobby material and remaining broker-dealer settlement distribution issues and assessment of receivership interest in potential related claims. | 0.70 | 294.00 |
| **05/15/06**<br>17187517 | 0272 - J. Gilbreth | Meeting with J. Sylvester regarding settlement agreement.  Draft cover letter to ▇▇▇▇▇ enclosing same.  Telephone call with T. Jordan regarding Phoenix Insurance claims. | 1.10 | 269.50 |
| **05/15/06**<br>17181030 | 7523 - J. Sylvester | Review and organize Agreement files. | 0.90 | 117.00 |
| **05/16/06**<br>17191821 | 0272 - J. Gilbreth | Meet with T. McCord regarding ledger book and voice recorders provided to Receiver by USAO.  Email K. Fitzgerald regarding same.  Review/sort mail. Email S. Fuller regarding reissuing check to ▇▇▇▇▇▇▇▇ | 1.00 | 245.00 |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| Date / ID | Attorney | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 05/17/06<br>17195606 | 0272 - J. Gilbreth | Phone call with ████████ regarding ████████████ check. Meet with L. Walker regarding same. | 0.40 | 98.00 | _____ |
| 05/17/06<br>17198265 | 7216 - K. Fitzgerald | Multiple office meetings regarding procedure for substitution of settlement check for ████████████ and disposition of Bleidt "suicide tapes" and victim "ledger book" maintained by Bleidt. | 0.50 | 210.00 | _____ |
| 05/19/06<br>17205301 | 0272 - J. Gilbreth | Review/sort mail. Telephone call to broker-dealers regarding original settlement agreement signed by ████████ ███████████████████. Telephone call to ██ Dick ██ regarding same. Draft cover letters to broker-dealers enclosing reissued checks for ███████ and ████████████████. Telephone call with collection agency regarding FPPS debt. | 2.40 | 588.00 | _____ |
| 05/19/06<br>17204958 | 7216 - K. Fitzgerald | Multiple office meetings regarding necessity of securing original executed Settlement Agreement of ████████ ████ ████ and production of copies of fully executed settlement documentation to counsel for broker dealers. | 0.40 | 168.00 | _____ |
| 05/22/06<br>17211992 | 0272 - J. Gilbreth | Telephone call with ████████████ regarding settlement check for estate of ████████████. Telephone call with S. Fuller regarding same. Review/sort mail. | 0.50 | 122.50 | _____ |
| 05/22/06<br>17210276 | 7293 - S. Fuller | Various conferences with J. Gilbreth and K. Fitzgerald and review of settlement agreement issues. | 1.40 | 588.00 | _____ |
| 05/23/06<br>17215650 | 0272 - J. Gilbreth | Review/sort mail. Telephone call with K. Fitzgerald regarding reissuing some broker-dealer settlement checks. Telephone call with ███████ regarding ██████████████ settlement. | 1.60 | 392.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1) / 000002 SEC v. Bleidt, et al.**

| | | | | |
|---|---|---|---|---|
| **05/23/06**<br>17229841 | 7216 - K. Fitzgerald | Review file and conference regarding preparation of billing information related to second application for approval of counsel fees. | 1.10 | 462.00 _____ |
| **05/24/06**<br>17221236 | 0272 - J. Gilbreth | Phone call with ████████ regarding settlement check. | 0.40 | 98.00 _____ |
| **05/24/06**<br>17216201 | 7293 - S. Fuller | Communications with K. Fitzgerald. | 0.30 | 126.00 _____ |
| **05/25/06**<br>17226358 | 0272 - J. Gilbreth | Meet with L. Walker regarding reissuing checks for broker-dealer settlement. Review/sort mail. | 0.50 | 122.50 _____ |
| **05/30/06**<br>17232610 | 0272 - J. Gilbreth | Telephone call with ████████ regarding missing check for estate of ████. Draft letters to J. Adelman, M. Unger, M. Collora and T. Maloney enclosing reissued checks. | 0.90 | 220.50 _____ |
| **05/30/06**<br>17239614 | 7293 - S. Fuller | Conference with J. Gilbreth; document control and organization regarding final to-do list of open items. | 2.30 | 966.00 _____ |
| **05/31/06**<br>17240080 | 0272 - J. Gilbreth | Call with D. Fine regarding ████ ████████ and 10% withholding. | 0.20 | 49.00 _____ |
| **05/31/06**<br>17255187 | 7216 - K. Fitzgerald | Multiple correspondence with M. Perillo regarding status. | 0.20 | 84.00 _____ |
| **06/02/06**<br>17259902 | 0272 - J. Gilbreth | Meet with L. Walker regarding reissuing check for ████████. | 0.30 | 73.50 _____ |
| **06/05/06**<br>17260360 | 0272 - J. Gilbreth | Telephone call with K. Fitzgerald regarding press release. Telephone call with J. Adelman regarding same. Telephone call with D. Fine regarding same. Review and sort mail. | 0.70 | 171.50 _____ |
| **06/05/06**<br>17262823 | 7216 - K. Fitzgerald | Multiple telephone conferences regarding press inquiries concerning broker-dealer settlement. Conference regarding work on updated status report. | 1.80 | 756.00 _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

| | | | | | |
|---|---|---|---|---|---|
| **06/06/06**<br>17270052 | 0272 - J. Gilbreth | Email D. Fine regarding broker-dealer press release. Email K. Fitzgerald regarding same. | 0.40 | 98.00 | _____ |
| **06/07/06**<br>17270743 | 0272 - J. Gilbreth | Call with M. Perillo regarding ▓▓▓▓. | 0.20 | 49.00 | _____ |
| **06/07/06**<br>17281990 | 7216 - K. Fitzgerald | Multiple office meetings regarding response to inquiries of Bleidt trade creditors. | 0.30 | 126.00 | _____ |
| **06/08/06**<br>17279702 | 0272 - J. Gilbreth | Draft letter to ▓▓▓▓▓▓ regarding reissued check to ▓▓▓▓▓▓. Telephone call with ▓▓▓▓▓▓ regarding same. | 0.50 | 122.50 | _____ |
| **06/09/06**<br>17280061 | 0272 - J. Gilbreth | Review files regarding Estate of ▓▓▓▓▓▓. | 0.40 | 98.00 | _____ |
| **06/12/06**<br>17290063 | 0272 - J. Gilbreth | Telephone call with ▓▓▓▓ regarding Phoenix computers. | 0.10 | 24.50 | _____ |
| **06/12/06**<br>17303191 | 7216 - K. Fitzgerald | Multiple office meetings regarding request for investor contact information for proposed use in distributing information concerning potential victim relief legislation. | 0.30 | 126.00 | _____ |
| **06/13/06**<br>17298077 | 0272 - J. Gilbreth | Email T. Jordan regarding ▓▓▓▓ contact information. | 0.10 | 24.50 | _____ |
| **06/14/06**<br>17303350 | 7216 - K. Fitzgerald | Review Ancillary Receiver's Interim Report and First Application for Fees. | 0.40 | 168.00 | _____ |
| **06/15/06**<br>17306093 | 0272 - J. Gilbreth | Review/sort mail. | 0.10 | 24.50 | _____ |
| **06/19/06**<br>17313310 | 7293 - S. Fuller | Conference with K. Fitzgerald. | 0.40 | 168.00 | _____ |
| **06/22/06**<br>17332821 | 7216 - K. Fitzgerald | Work on drafting of Receiver's Interim Report and Receiver's Second Interim Application for Approval. Correspondence with M. Perillo | 4.70 | 1974.00 | _____ |

Client number 036552
Prebill Number 2425852

**Matter Fee Detail (Rate Level 1)  /  000002 SEC v. Bleidt, et al.**

|  |  |  | regarding summary of estate recoveries and fees.  Office meeting regarding creation of updated escrow balance report. |  |  |  |
|---|---|---|---|---|---|---|
| **06/23/06**<br>17337987 | 7216 - K. Fitzgerald | | Continue drafting of and work on Receiver's Second Interim Application for Approval.  Review and revise draft status report. | 4.60 | 1932.00 | _____ |
| **06/26/06**<br>17342055 | 0272 - J. Gilbreth | | Review/sort mail. | 0.10 | 24.50 | _____ |
| **06/27/06**<br>17342797 | 0272 - J. Gilbreth | | Email L. Walker regarding statement of Bleidt accounts. | 0.10 | 24.50 | _____ |
| **06/29/06**<br>17362637 | 0272 - J. Gilbreth | | Telephone call with A. Jordan regarding investors with potential claims against Phoenix.  Call identified investors. | 0.50 | 122.50 | _____ |
| **06/30/06**<br>17362763 | 0272 - J. Gilbreth | | Telephone call with ████████ regarding Phoenix claim and ████████ | 0.20 | 49.00 | _____ |
| **06/30/06**<br>17368598 | 7216 - K. Fitzgerald | | Work on status report and second Application for Approval. | 2.80 | 1176.00 | _____ |

**Total Matter 000002 Fees**                                               **$201,014.00**

### Matter Timekeeper Summary

| Atty | Rate | Hrs. | Fees | Edit |
|---|---|---|---|---|
| 7558 - Messineo, Deborah | 130.00 | 0.40 | 52.00 | _____ |
| 5976 - Vicinanzo, David | 420.00 | 8.30 | 3486.00 | _____ |
| 0130 - Morrissey, Francis | 280.00 | 46.90 | 13132.00 | _____ |
| 0272 - Gilbreth, Jeffrey | 245.00 | 143.20 | 35084.00 | _____ |
| 7325 - Hood, James C. | 420.00 | 0.90 | 378.00 | _____ |
| 1297 - Orr, Joshua | 280.00 | 0.30 | 84.00 | _____ |
| 8666 - LaMonday, Jennifer | 130.00 | 0.20 | 26.00 | _____ |
| 7523 - Sylvester, Joanne | 130.00 | 23.00 | 2990.00 | _____ |
| 7216 - Fitzgerald, Kevin M. P.C. | 420.00 | 232.50 | 97650.00 | _____ |
| 2346 - Harrington, Lee | 280.00 | 0.40 | 112.00 | _____ |
| 7331 - Law, Maria H. | 280.00 | 2.60 | 728.00 | _____ |
| 7329 - Pedone, Richard C. | 420.00 | 0.40 | 168.00 | _____ |

**EXHIBIT B**

| Date | TKPR Name | Base Amt. | Narrative |
|---|---|---|---|
| 8/1/2006 | Fitzgerald, Kevin M. P.C. | 1,535.64 | VENDOR: Ikon Office Solutions; INVOICE#: BOS0504014O; DATE: 4/7/2005 - Cost to have the vendor create copies relative to the clients matter. |
| 8/9/2005 | Fuller, Steven N. | 1,334.81 | VENDOR: Ikon Office Solutions (Philadelphia); INVOICE#: BOS050600376; DATE: 6/20/05 - Printing charges 6/17 b&w copies D - heavy litigation |
| 8/30/2005 | Ahern, Veronica M | 450.00 | VENDOR: Federal Communications Commission; INVOICE#: FCC083005A, DATE: 8/30/2005 - 2005 FCC Regulatory Fees for USDC (MA)/SEC v. Bleidt, et al |
| 8/31/2005 | Hood, James C. | 550.00 | VENDOR: Florida Department of State; INVOICE#: JCH083105; DATE: 8/31/2005 - Fee for 2005 Annual Report. |
| 8/31/2005 | Ahern, Veronica M | 120.00 | VENDOR: Federal Communications Commission; INVOICE#: FCC083105; DATE: 8/31/2005 - Filing Fee for USDC (MA)/SEC v. Bleidt (Filing Form 316) |
| 9/1/2005 | Gilbreth, Jeffrey | 140.00 | VENDOR: Gentle Giant Moving Co., Inc.; INVOICE#: STINV002981; DATE: 8/7/05 - Vault Storage |
| 9/1/2005 | Gilbreth, Jeffrey | 140.00 | VENDOR: Gentle Giant Moving Co., Inc.; INVOICE#: STINV002931; DATE: 7/22/05 - Vault Storage |
| 9/6/2005 | Gilbreth, Jeffrey | 5.00 | VENDOR: Package King; INVOICE#: PACKING052005; DATE: 7/28/05 - Deliveries for May 2005 - to 28 State St on 5/11/05 |
| 9/7/2005 | Nixon Peabody LLP | 11.95 | POSTAGE: 9/7/05 |
| 9/21/2005 | Fitzgerald, Kevin M. P.C. | 40.74 | Expense Reimbursement, Kevin Fitzgerald: Travel to Middleton, MA Regarding Interview with Bleidt, 9/15/05 - 84 miles |
| 9/24/2005 | Gilbreth, Jeffrey | 19.75 | POSTAGE: 9/24/05 |
| 9/26/2005 | Gilbreth, Jeffrey | 12.58 | POSTAGE: 9/26/05 |
| 9/27/2005 | Gilbreth, Jeffrey | 16.00 | VENDOR: Package King; INVOICE#: 5; DATE: 7/31/05 - Package deliveries - July 2005 - to Foley Hoag on 7/13/05 |
| 9/28/2005 | Ahern, Veronica M | 830.00 | Expense Reimbursement, Veronica Ahern: Federal Communications Commission Filing Fee for WBIX Application for Consent to Transfer Control of Entity Paid by Personal Credit Card (Veronica M. Ahern), 9/23/05 |
| 9/28/2005 | Gilbreth, Jeffrey | 920.15 | POSTAGE: 9/28/05 |
| 10/2/2005 | Gilbreth, Jeffrey | 725.20 | VENDOR: Boston Globe Advertising; INVOICE#: 9UCT018; DATE: 10/2/05 - Legal Notice |
| 10/2/2005 | Gilbreth, Jeffrey | 1,938.60 | VENDOR: Boston Herald, The; INVOICE# 974343; DATE: 10/2/05 - Package deliveries - July 2005 - 10/16/05 (US Dist Court) |
| 10/3/2005 | Fitzgerald, Kevin M. P.C. | 5.30 | POSTAGE: 9/8/05 |
| 10/3/2005 | Fitzgerald, Kevin M. P.C. | 5.30 | POSTAGE: 9/20/05 |
| 10/3/2005 | Fitzgerald, Kevin M. P.C. | 5.30 | POSTAGE: 9/29/05 |
| 10/6/2005 | Gilbreth, Jeffrey | 3.13 | POSTAGE: 10/6/2005 |

| Date | Name | Amount | Description |
|---|---|---|---|
| 10/7/2005 | Gilbreth, Jeffrey | 176.40 | POSTAGE: 10/7/05 |
| 10/7/2005 | Gilbreth, Jeffrey | 327.08 | POSTAGE: 10/7/05 |
| 10/7/2005 | Gilbreth, Jeffrey | 57.61 | POSTAGE: 10/7/05 |
| 10/7/2005 | Gilbreth, Jeffrey | 8.84 | POSTAGE: 10/7/05 |
| 10/11/2005 | Gilbreth, Jeffrey | 17.61 | POSTAGE: 10/11/05 JOHN JACOBS  FIDELITY NATIONAL CREDIT  2421 NORTH GLASSELL S |
| 10/11/2005 | Law, Maria H. | 33.25 | VENDOR: CSC; INVOICE#: 47718705; DATE: 10/11/2005 - Cost to have the vendor perform research services on behalf of the client. |
| 10/11/2005 | Law, Maria H. | 66.50 | VENDOR: CSC; INVOICE#: 47718729; DATE: 10/11/2005 - Cost to have the vendor perform research services on behalf of the client. |
| 10/12/2005 | Law, Maria H. | 79.50 | VENDOR: CSC; INVOICE#: 47720044; DATE: 10/12/2005 - Cost to have the vendor perform research services on behalf of the client. |
| 10/16/2005 | Gilbreth, Jeffrey | 725.20 | VENDOR: Boston Globe Advertising; INVOICE#: A3CT002; DATE: 10/16/05 - Legal Ad; Bleidt. |
| 10/18/2005 | Fuller, Steven N. | 26.24 | POSTAGE: 10/18/05 HUTCH HUBBARD  RSM MCGLADREY, INC.  1185 AVENUE OF THE AMERI |
| 10/19/2005 | Law, Maria H. | 8.75 | VENDOR: Florida Secretary of State; INVOICE#: MHL101905; DATE: 10/19/2005 - Fee for Certified Copy of WBIX Corp. Name Change. |
| 10/20/2005 | Fuller, Steven N. | 3.00 | Fax Sent To: 1-212-372-1001 10/20/2005 |
| 10/26/2005 | Swiatocha, Michael | 17.00 | VENDOR: Package King; INVOICE#: PACKING092005/3; DATE: 10/9/05 - Deliveries 9/18/05 - 9/30/05 - to Greit & Litwak, PC on 9/19/05 |
| 10/31/2005 | Gilbreth, Jeffrey | 675.00 | VENDOR: Gilbreth, Jeffrey; INVOICE#: GIL102005; DATE: 10/31/2005 - Jeffrey Gilbreth - Expense reimbursement - classified ad for sale of radio station 10/19/05 $675.00 |
| 10/31/2005 | Gilbreth, Jeffrey | 8.00 | VENDOR: Package King; INVOICE#: PACKING092005/3; DATE: 10/9/05 - Deliveries 9/18/05 - 9/30/05 - to 77 N. Washington St on 9/30/05 |
| 11/2/2005 | Law, Maria H. | 225.00 | VENDOR: Secretary of the Commonwealth; INVOICE#: MHL110205; DATE: 11/2/2005 - Filing fees for Certificate of Amendment and 2004 Annual Report submitted on behalf of the client. |
| 11/2/2005 | Law, Maria H. | 17.50 | VENDOR: Florida Department of State; INVOICE#: MHL110205; DATE: 10/9/05 - for Certified Copies and Certificate of Status. |
| 11/3/2005 | Law, Maria H. | 60.00 | VENDOR: Commonwealth of Massachusetts; INVOICE#: MHL110305A; DATE: 11/4/2005 - Fee for Certified copies of Langer Broadcasting & Perspectives Broadcasting |
| 11/4/2005 | Law, Maria H. | 75.00 | VENDOR: Secretary of the Commonwealth of MA; INVOICE#: MHL110405; DATE: 11/4/2005 - CFees for Perspectives Broadcasting Inc. 2004 Ma Ann Report and Balance owed re: Langer Broadcasting 2004 Ma Ann Report. |

| Date | Name | Amount | Description |
|---|---|---|---|
| 11/7/2005 | Messineo, Deborah | 100.00 | VENDOR: Commonwealth of Massachusetts; INVOICE# COM1107058, DATE: 11/7/05 - Filing fee: Certificate of Amendment |
| 11/7/2005 | Messineo, Deborah | 25.00 | VENDOR: Commonwealth of Massachusetts; INVOICE# COM1107050, DATE: 11/7/05 - Filing fee: Statement of Registered Agent/Office change |
| 11/9/2005 | Law, Maria H. | 78.25 | VENDOR: CT Corporation System - PO Box 4349; INVOICE# 2331512-RI; DATE: 11/9/2005 - Cost of name change service performed by the vendor on WBIX Corp. |
| 11/11/2005 | Law, Maria H. | 150.00 | VENDOR: Commonwealth of Massachusetts; INVOICE# MHL111105; DATE: 11/11/2005 - Filing and late fees for 2000 Mass. Annual Report for Langer Broadcasting Corp. |
| 11/14/2005 | Fuller, Steven N. | 0.20 | Photocopy |
| 11/14/2005 | Fitzgerald, Kevin M. P.C. | 3.80 | Photocopy |
| 11/14/2005 | Gilbreth, Jeffrey | 4.47 | Postage 11/14/2005 |
| 11/14/2005 | Gilcreast, Linda | 17.65 | Postage 11/14/2005 |
| 11/15/2005 | Messineo, Deborah | 12.00 | VENDOR: Commonwealth of Massachusetts; INVOICE# COM1115050; DATE: 11/15/05 . Corporate good standing certificate |
| 11/15/2005 | Olsen, Carl | 10.00 | VENDOR: Package King; INVOICE# PACKING102005/3; DATE: 11/2/05 - Deliveries 10/17/05 - 10/31/05 - to Social Law Library on 10/21/05 |
| 11/16/2005 | Olsen, Carl | 8.00 | VENDOR: Package King; INVOICE# PACKING102005/3; DATE: 11/2/05 - Deliveries 10/17/05 - 10/31/05 - to Social Law Library on 10/21/05 |
| 11/16/2005 | Gilbreth, Jeffrey | 1,221.00 | VENDOR: Boston Globe Advertising; INVOICE# BECT007; DATE: 11/16/05 - 11/16 legal notice: Boston Devonshire INV |
| 11/17/2005 | Olsen, Carl | 6.00 | VENDOR: Package King; INVOICE# PACKING102005/3; DATE: 11/2/05 - Deliveries 10/17/05 - 10/31/05 - to Social Law Library on 10/28/05 |
| 11/18/2005 | Gilbreth, Jeffrey | 18.00 | VENDOR: Clerk, U.S. District Court; INVOICE# CLE111805; DATE: 11/18/05 - Certification fee (for 2 Court Orders) |
| 11/23/2005 | Gilbreth, Jeffrey | 1,221.00 | VENDOR: Boston Globe Advertising; INVOICE# BGCT016; DATE: 11/23/05 - Legal Notice Boston Devonshire INV |
| 11/30/2005 | Gilbreth, Jeffrey | 1,221.00 | VENDOR: Boston Globe Advertising; INVOICE# BPTE018; DATE: 11/30/05 - Legal Notice: Boston Devonshire INV |
| 12/1/2005 | Fitzgerald, Kevin M. P.C. | 3,080.23 | VENDOR: Ikon Document Services; INVOICE# BOS05060377; DATE: 8/1/2005 - Cost of copies relative to clients file done in Boston back on July 17, 2005 |
| 12/1/2005 | Fitzgerald, Kevin M. P.C. | 895.86 | VENDOR: Ikon Document Services; INVOICE# BOS05100280; DATE: 10/14/2005 - Cost of copies created by vendor relative to client's file. |
| 12/19/2005 | Fitzgerald, Kevin M. P.C. | 12.00 | VENDOR: Russell Brown, Petty Cash Cashier; INVOICE# PC121905-T; DATE: 12/19/05 - Boston office petty cash transactions through 12/19/05 corporate good standing certificate 11/10 |

| Date | Name | Amount | Description |
|---|---|---|---|
| 12/22/2005 | Fuller, Steven N. | 5.00 | VENDOR: Package King; INVOICE#: PACKING112005/B; DATE: 12/3/05 - Deliveries 11/14/05 - 11/30/05 - to 3 Center Plaza on 11/16/05 |
| 12/29/2005 | Hood, James C. | 28.00 | VENDOR: Florida UCC, Inc.: INVOICE#: JCH122905; DATE: 12/29/2005 - Filing fee for |
| 12/29/2005 | Hood, James C. | 20.00 | VENDOR: Secretary of Commonwealth; INVOICE#: JCH122905; DATE: 12/29/2005 - Filing fee for UCC-1 Financing Statement submitted on behalf of the client. |
| 1/2/2006 | J. Hood | 11.60 | VENDOR: Federal Express Corp.; NVOICE#: 3-269-10571; DATE: 1/2/06 - Fedex Overnight Shipment 12/28/05 |
| 1/3/2006 | Gilbreth, Jeffrey | 16.00 | VENDOR: Package King; INVOICE#: PACKING112005/B; DATE: 12/3/05 - Deliveries 11/14/05 - 11/30/05 - to Courthouse Way on 11/18/05 |
| 1/3/2006 | Gilbreth, Jeffrey | 16.00 | VENDOR: Package King; INVOICE#: PACKING112005/B; DATE: 12/3/05 - Deliveries 11/14/05 - 11/30/05 - to US District Court on 11/28/05 |
| 1/4/2006 | Gilbreth, Jeffrey | 40.00 | VENDOR: Blue Sky Courier; INVOICE#: 454273; DATE: 1/4/06 - Courier service 12/22 & 12/29/05 - Pick-up at Winslow, Evans & Crocker on 12/29/05 |
| 1/12/2006 | Law, Maria H. | 20.00 | VENDOR: Secretary of Commonwealth; INVOICE#: MHL011206; DATE: 1/12/2006 - Cost of UCC-1 Filing Fee submitted on behalf of the client. |
| 1/12/2006 | Law, Maria H. | 3.00 | VENDOR: Florida UCC, Inc.; INVOICE# MHL011206; DATE: 1/12/2006 - 1 Filing fee. |
| 1/17/2006 | Gilbreth, Jeffrey | 714.42 | VENDOR: Ikon Office Solutions (Philadelphia); INVOICE#: BOS06010004; DATE: 1/2/06 - Additional UCC- Printing charges 12/30 heavy litigation copies |
| 1/19/2006 | Gilbreth, Jeffrey | 18.60 | POSTAGE: 1/19/06 |
| 1/24/2006 | S. Fuller | 1,138.75 | VENDOR: Kaczynski Reporting; INVOICE#: 05-638; DATE: 10/21/05 - Charges for deposition taken 10/14/05 Bradford C. Bleidt |
| 2/6/2006 | K. Fitzgerald | 1.17 | POSTAGE: 1/17/06 |
| 2/6/2006 | K. Fitzgerald | 1.80 | POSTAGE: 1/18/06 |
| 2/7/2006 | Nixon Peabody LLP | 160.95 | POSTAGE: 2/7/06 |
| 2/9/2006 | J. Gilbreth | 92.85 | POSTAGE: 2/9/06 |
| 2/10/2006 | J. Gilbreth | 96.50 | VENDOR: Blue Sky Courier, INVOICE#: 454281; DATE: 2/10/06 - Pick-up of 14 boxes on 2/7/06 |
| 2/16/2006 | J. Gilbreth | 22.16 | POSTAGE: 2/16/06 |
| 3/1/2006 | J. Gilbreth | 92.85 | Postage: 3/1/06 |
| 3/7/2006 | O. Fahy | 78.75 | VENDOR: Ikon Office Solutions (Philadelphia); INVOICE#: BOG06020062; DATE: 2/15/06. Printing Charges 2/14 oversize enlargement |
| 3/20/2006 | J. Gilbreth | 0.66 | POSTAGE: 3/20/06 |
| 3/20/2006 | J. Gilbreth | 66.00 | POSTAGE: 3/20/06 |
| 3/29/2006 | J. Gilbreth | 128.70 | VENDOR: O'hara, Valerie A; INVOICE#: 1346; DATE: 2/14/06 - Charges for hearing before Judge Gerner - original transcript |

| Date | Name | Amount | Description |
|---|---|---|---|
| 4/18/2006 | J. Gilbreth | 18.11 | POSTAGE: 4/18/06 James B. Adelman, Esq. Commonwealth Financial Network 29 S |
| 4/19/2006 | J. Gilbreth | 98.28 | POSTAGE: 4/19/06 |
| 4/21/2006 | J. Gilbreth | 9.44 | POSTAGE: 4/21/06 James B. Adelman, Esq. Commonwealth Network 29 S |
| 4/26/2006 | J. Sylvester | 18.11 | POSTAGE: 4/26/06 James B. Adelman, Esq. Commonwealth Network 29 S |
| 4/27/2006 | J. Gilbreth | 9.44 | POSTAGE: 4/27/06 James B. Adelman, Esq. Commonwealth Network 29 S |
| 5/1/06 | J. Gilbreth | 10.73 | POSTAGE: 5/1/06 James B. Adelman, Esq. Commonwealth Network 29 S |
| 5/1/2006 | K. Fitzgerald | 2.76 | POSTAGE: 5/1/06 |
| 5/10/2006 | J. Gilbreth | 15.00 | POSTAGE: 4/6/06 |
| 5/12/2006 | J. Gilbreth | 72.00 | VENDOR: Package King; INVOICE#: 11; DATE: 4/30/06 - Deliveries 4/17/06 - to 175 Federal Street on 4/24/06 |
| 5/22/2006 | J. Gilbreth | 24.00 | VENDOR: Blue Sky Courier; INVOICE#: 22155; DATE: 5/12/06 - Delivery to Winslow Courier on 4/25/06 |
| 5/22/2006 | O. Fahy | 75.00 | VENDOR: Apollo Courier; INVOICE#, 06-19-694; DATE: 5/15/06 - Courier services charges - invoiced 5/15 NP/CFN 5/12 |
| 5/30/2006 | J. Gilbreth | 9.57 | VENDOR: Apollo Courier; INVOICE#, 06-19-694; DATE: 5/15/06 - Courier services charges - invoiced 5/15 NP/MBX 5/10 |
| 6/7/2006 | J. Gilbreth | 15.00 | POSTAGE: 5/30/06 |
| 6/7/2006 | J. Gilbreth | 15.00 | VENDOR: Package King; INVOICE#: 13; DATE: 5/27/06 - Deliveries 5/8/06 - 5/19/06 to 50 Rowes Warf on 5/12/06 |
| 6/7/2006 | J. Gilbreth | 6.00 | VENDOR: Package King; INVOICE#: 13; DATE: 5/27/06 - Deliveries 5/8/06 - 5/19/06 to 600 Atlantic Ave. on 5/12/06 |
| 6/7/2006 | J. Gilbreth | 15.00 | VENDOR: Package King; INVOICE#: 13; DATE: 5/27/06 - Deliveries 5/8/06 - 5/19/06 to One International Place on 5/12/06 |
| | | 22,688.59 | VENDOR: Package King; INVOICE#: 13; DATE: 5/27/06 - Deliveries 5/8/06 to 175 Federal Street on 5/15/06 |